

# UNITED STATES INTERNATIONAL TRADE COMMISSION

WASHINGTON, DC 20436

February 5, 2024

Hon. Jarrett B. Perlow, Clerk
U.S. Court of Appeals for the Federal Circuit
Office of the Clerk
717 Madison Place, NW
Washington, DC 20439

**RE:    24-1285 – *Apple Inc. v. International Trade Commission***

Dear Mr. Perlow:

Pursuant to Rule 17 of the rules of this Court, and Rule 17(b) of the Federal Rules of Appellate Procedure, we hereby transmit a certified list of the agency record in **Investigation No. 337-TA-1276 – *Certain Light-Based Physiological Measurement Devices and Components Thereof*.**

This list is filed in connection with the above-referenced appeal.

Sincerely,

Lisa R. Barton
Secretary to the Commission

Enclosure:
    Certified List

**INVESTIGATION REPORT**
**Investigation No. 337-TA-1276**

**Date/Time: 02/05/2024, 12:00 PM**
**Page 1 of 60**
**Total Records = 656**

# Investigation Report

Print Date/Time:    02/05/2024

| Investigation Number: | 337-1276 Violation | Total Records: | 656 |
|---|---|---|---|

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 06/30/2021 | (745713 - Public) | Complaint, Public Complaint and Exhibits, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/30/2021 | (745719 - Confidential) | Complaint, Confidential Exhibits to the Public Complaint, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/30/2021 | (745736 - Public) | Complaint, Appendices A-F, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/30/2021 | (745739 - Public) | Complaint, Appendices F-H, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/30/2021 | (745772 - Public) | Notice, Receipt of Complaint; Solicitation of Comments Relating to the Public Interest, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 07/07/2021 | (746186 - Public) | Complaint, Amendment to the Public Complaint, with Amended Exhibit 2 and Appendix C, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 07/12/2021 | (746514 - Confidential) | Complaint, Confidential Amendment to the Public Complaint and Exhibits, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 07/14/2021 | (746847 - Public) | Comments/Response to Comments, Public Interest Statement of Proposed Respondent Apple Inc., filed by Mark Selwyn of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/15/2021 | (746934 - Public) | Notice, 86 FR 35533 F.R. Notice of Receipt of Complaint; Solicitation of Comments Relating to the Public Interest, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 07/16/2021 | (747137 - Public) | Notice, Receipt of Amended Complaint; Solicitation of Comments Relating to the Public Interest, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 07/19/2021 | (747240 - Public) | Complaint, Supplement to the Amended Public Complaint and Exhibits, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 07/19/2021 | (747244 - Confidential) | Complaint, Supplement to the Confidential Amended Complaint and Exhibits, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 07/19/2021 | (747251 - Confidential) | Comments/Response to Comments, Complainants' Reply to Public Interest Statement of Proposed Respondent Apple, Inc., filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 07/20/2021 | (747380 - Public) | Comments/Response to Comments, Public Cover Letter, Request for Confidential Treatment, and Reply to Public Interest Statement of Proposed Respondent Apple, Inc., filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 07/23/2021 | (747675 - Public) | Notice, 86 FR 38764 F.R. Notice of Receipt of Complaint; Solicitation of Comments Relating to the Public Interest, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 07/30/2021 | (748374 - Confidential) | Comments/Response to Comments, Public Interest Statement of Proposed Respondent Apple Inc., filed by Mark Selwyn of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 08/02/2021 | (748490 - Public) | Comments/Response to Comments, Public Interest Statement of Proposed Respondent Apple, Inc., filed by Mark Selwyn of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 08/03/2021 | (748598 - Public) | Correspondence - USITC, Postponement Letter to Jonathan E. Bachand of Knobbe, Martens, Olson, & Bear, LLP, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 08/04/2021 | (748672 - Confidential) | Comments/Response to Comments, Complainants' Reply to Apple's Second Public Interest Statement, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 08/04/2021 | (748674 - Public) | Comments/Response to Comments, Complainants' Reply to Apple's Second Public Interest Statement, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 08/13/2021 | (749538 - Public) | Notice, Institution of Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 08/13/2021 | (749559 - Public) | Notice, Assignment of CALJ Bullock, filed by Charles E. Bullock of USITC, on behalf of Chief Administrative Law Judge |
| 08/18/2021 | (749846 - Public) | Correspondence, Proof of Service of Complaint on Respondent Apple Inc., filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 08/18/2021 | (749877 - Public) | Order, 1 Protective Order, filed by Charles E. Bullock of USITC, on behalf of Chief Administrative Law Judge |

| 08/18/2021 | (749878 - Public) | Order, 2 Notice of Ground Rules; Order Setting Date for Submission of Joint Discovery Statement, filed by Charles E. Bullock of USITC, on behalf of Chief Administrative Law Judge |
|---|---|---|
| 08/19/2021 | (749992 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Sarah Frazier, Michael Esch, Nina Garcia, Richard Goldenberg, Derek Gosma, Courtney Merrill, Joseph Mueller, Mark Selwyn, and David Yin, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 08/19/2021 | (749993 - Public) | Notice of Appearance, Notice of Appearance of Wilmer Cutler Pickering Hale and Dorr LLP on Behalf of Apple Inc.; Designation of Sarah Frazier as Lead Counsel, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 08/20/2021 | (749994 - Public) | Request for Confidential Materials, Request for Confidential Materials on Behalf of Apple Inc., filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 08/20/2021 | (749996 - Public) | Notice of Appearance, Notice of Appearance of Knobbe, Martens, Olson & Bear on Behalf of Masimo Corporation and Cercacor Laboratories; Designation of Joseph R. Re as Lead Counsel, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 08/20/2021 | (750000 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Jonathan Bachand, Stephen C. Jensen, Joseph R. Re, Sheila N. Swaroop, William R. Zimmerman, Brian C. Horne, Ted M. Cannon, Alan G. Laquer, Kendall M. Loebbaka, Matthew S. Friedrichs, and Karl W. Kowallis, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 08/20/2021 | (750046 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Thomas Anderson, David Cavanaugh, Jennifer Charlton, Jonathan Cox, Cristina Salcedo, and Jose Valenzuela, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 08/24/2021 | (750207 - Public) | Notice, 86 FR 46275 F.R. Notice of Institution of Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 08/24/2021 | (750230 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Vikram Iyer, Lauren Mandell, Henry Nikogosyan, and David Ross, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 08/27/2021 | (750392 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Labdhi Sheth, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

**INVESTIGATION REPORT**                    **Date/Time:** **02/05/2024, 12:00 PM**
**Investigation No. 337-TA-1276**                                              **Page 4 of 60**
                                                                          **Total Records = 656**

| | | |
|---|---|---|
| 08/30/2021 | (750525 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Cynthia Vreeland, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 08/31/2021 | (750609 - Public) | Discovery Statement, Joint Discovery Statement, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 09/01/2021 | (750719 - Public) | Order, 3 Setting Target Date and Deadline for Submission of Proposed Procedural Schedule, filed by Charles E. Bullock of USITC, on behalf of Chief Administrative Law Judge |
| 09/02/2021 | (750847 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Douglas B. Wentzel, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/02/2021 | (750872 - Confidential) | Motion, 1276-001 7 Respondent's Motion to Preclude Stephen Jensen from Access to Apple's Confidential Business Information under the Protective Order (Order No. 1), filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/07/2021 | (750986 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Linda Sun, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/07/2021 | (751035 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Adam B. Powell, Brian C. Claassen, Cheryl T. Burgess, Daniel P. Hughes, Irfan A. Lateef, Mark D. Kachner, Perry D. Oldham, and Stephen W. Larson, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/07/2021 | (751134 - Confidential) | Response/Submission to ALJ Order, Response of Apple Inc. to First Amended Complaint and Notice of Investigation, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/10/2021 | (751420 - Public) | Discovery Statement, Discovery Committee Report for August 2021, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 09/13/2021 | (751510 - Public) | Motion, 1276-001 7 Respondent's Motion to Preclude Stephen Jensen from Access to Apple's Confidential Business Information under the Protective Order, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/13/2021 | (751531 - Public) | Notice, Assignment of ALJ Bhattacharyya, filed by Charles E. Bullock of USITC, on behalf of Chief Administrative Law Judge |

| | | |
|---|---|---|
| 09/13/2021 | (751567 - Confidential) | Motion Response/Reply, 1276-001 Complainants' Opposition to Respondent's Motion to Exclude Stephen Jensen from Access to Apple's Confidential Business Information under the Protective Order (Order No. 1), filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/15/2021 | (751755 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of H. Mark Lyon, Brian Andrea, and David Brzozowski, filed by Mark Lyon of Gibson, Dunn and Crutcher, on behalf of Apple Inc. |
| 09/16/2021 | (751917 - Public) | Notice of Appearance, Supplemental Notice of Appearance; Additional Attorneys from Knobbe, Martens, Olson and Bear on Behalf of Masimo Corporation and Cercacor Laboratories, Inc., filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/16/2021 | (751921 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Carol Pitzel Cruz, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/17/2021 | (752070 - Public) | Response/Submission to ALJ Order, 3 Joint Proposed Procedural Schedule, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 09/22/2021 | (752353 - Public) | Motion Response/Reply, 1276-001 Complainants' Opposition to Respondent's Motion to Exclude Stephen Jensen from Access to Apple's Confidential Business Information under the Protective Order (Order No. 1), filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/22/2021 | (752396 - Public) | Order, 4 Issuing Replacement Ground Rules, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 09/22/2021 | (752398 - Public) | ID/RD - Other Than Final on Violation, 5 Initial Determination Extending Target Date by One Month; Rescheduling Hearing Dates; Ordering Submission of Revised Proposed Procedural Schedule, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 09/22/2021 | (752455 - Public) | Motion Response/Reply, 1276-002 Respondent Apple Inc.'s Motion for Leave to File a Reply to Complainants' Opposition to Apple's Motion to Preclude Stephen Jensen from Access to Apple's Confidential Business Information under the Protective Order (Order No. 1), filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| | | |
|---|---|---|
| 09/23/2021 | (752521 - Public) | Answer to Complaint, Response of Apple Inc. to First Amended Complaint and Notice of Investigation, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/27/2021 | (752732 - Public) | Motion Response/Reply, 1276-002 Complainants' Opposition to Respondent's Motion for Leave to File a Reply to Complainants' Opposition to Apple's Motion to Preclude Stephen Jensen from Access to Apple's Confidential Business Information under the Protective Order (Order No. 1), filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/29/2021 | (752893 - Public) | Voting Sheet, OUII-21-046, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 09/29/2021 | (752899 - Public) | Voting Sheet, OUII-21-047, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 10/06/2021 | (753565 - Public) | Response/Submission to ALJ Order, 5 Joint Proposed Revised Procedural Schedule, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 10/08/2021 | (753817 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Ravi Deol, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 10/12/2021 | (754020 - Public) | Notice, 5 Commission Determination Not to Review an Initial Determination Extending the Target Date, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 10/14/2021 | (754138 - Public) | Order, 6 Setting Procedural Schedule, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 10/18/2021 | (754397 - Public) | Voting Sheet, GC-21-298, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 10/18/2021 | (754414 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Marko R. Zoretic and Clayton R. Henson, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 10/21/2021 | (754767 - Public) | Complaint, Certified Copies of Appendices, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 10/25/2021 | (754944 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Vincent Thomas and Bonnie Harvey, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 10/25/2021 | (755067 - Public) | Motion, 1276-003 Complainants' Motion to Strike Respondent's Inequitable Conduct Defense, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| 10/26/2021 | (755104 - Confidential) | Brief Filed With ALJ, Letter Brief on Discovery Dispute regarding Importation and Inventory, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| --- | --- | --- |
| 10/26/2021 | (755107 - Confidential) | Brief Filed With ALJ, Apple's Written Explanation of Discovery Dispute, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 10/27/2021 | (755205 - Confidential) | Brief Filed With ALJ, Respondent Apple's Response to Statement regarding Importation and Inventory Discovery Dispute, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 10/27/2021 | (755206 - Confidential) | Brief Filed With ALJ, Letter Brief in Response to Respondent's Discovery Dispute regarding Request for Production No. 124, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 10/28/2021 | (755323 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Vijay K. Madisetti and Daniel M. McGavock, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/02/2021 | (755657 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Brittany Amadi, Sydney Donovan, Julius Jefferson, Nora Passamaneck, Michaela Sewall, Thomas Sprankling, and Amy Wigmore, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/02/2021 | (755658 - Public) | Other, Respondent Apple Inc.'s Written Explanation of Discovery Dispute, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/02/2021 | (755717 - Public) | Brief Filed With ALJ, Letter Brief on Discovery Dispute regarding Importation and Inventory, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/02/2021 | (755727 - Public) | Brief Filed With ALJ, Brief in Response to Respondent's Discovery Dispute regarding Request for Production No. 124, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/03/2021 | (755848 - Confidential) | Motion, 1276-004 Complainants' Objection to Respondent's Proposed Expert Steve Warren, Ph.D. and Motion for Protective Order to Preclude Access by Steve Warren to Complainants' Confidential Business Information, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/04/2021 | (755868 - Public) | Brief Filed With ALJ, Apple's Response to Statement regarding Importation and Inventory Discovery Dispute, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| | | |
|---|---|---|
| 11/04/2021 | (755884 - Confidential) | Transcript, Telephonic Conference (Pages 1-48) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 11/04/2021 | (755885 - Public) | Transcript, Telephonic Conference (Pages 1-48) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 11/04/2021 | (755943 - Confidential) | Motion Response/Reply, 1276-003 Respondent Apple Inc.'s Opposition to Complainants' Motion to Strike Inequitable Conduct Defense, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/08/2021 | (756125 - Confidential) | Motion, 1276-003 Complainants' Reply in Support of Their Motion to Strike Respondent's Inequitable Conduct Defense, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/08/2021 | (756139 - Confidential) | Motion, 1276-005 Complainants' Objection to Respondent's Proposed Experts Majid Sarrafzadeh, Ph.D. and Robert Stone, Ph.D., and Motion for Protective Order to Preclude Access by Majid Sarrafzadeh and Robert Stone to Complainants' Confidential Business Information, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/10/2021 | (756348 - Public) | Witness List, Complainants' Identification of Expert Witnesses, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/10/2021 | (756357 - Public) | Witness List, Respondent Apple Inc.'s Identification of Expert Witnesses, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/10/2021 | (756360 - Public) | Motion, 1276-004 Complainants' Objection to Respondent's Proposed Expert Steve Warren, Ph.D. and Motion for Protective Order to Preclude Access by Steve Warren to Complainants' Confidential Business Information, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/10/2021 | (756362 - Public) | Motion, 1276-003 Complainants' Reply in Support of Their Motion to Strike Respondent's Inequitable Conduct Defense, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/12/2021 | (756416 - Public) | Motion Response/Reply, 1276-003 Respondent Apple Inc.'s Opposition to Complainants' Motion to Strike Inequitable Conduct Defense, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/15/2021 | (756608 - Confidential) | Motion Response/Reply, 1276-004 Respondent Apple Inc.'s Opposition to Complainants' Motion for Protective Order to Preclude Access by Steven Warren, Ph.D. to Complainants' Confidential Business Information, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1276

| | | |
|---|---|---|
| 11/15/2021 | (756621 - Confidential) | Motion, 1276-006 Complainants' Objection to Respondent's Proposed Expert Brian Anthony, Ph.D. and Motion for Protective Order to Preclude Access by Brian Anthony to Complainants' Confidential Business Information, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/16/2021 | (756690 - Public) | Motion, 1276-005 Complainants' Objection to Respondent's Proposed Experts Majid Sarrafzadeh, Ph.D. and Robert Stone, Ph.D., and Motion for Protective Order to Preclude Access by Majid Sarrafzadeh and Robert Stone to Complainants' Confidential Business Information, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/17/2021 | (756828 - Confidential) | Brief Filed With ALJ, Apple's Letter regarding Complainants' Deficient Production of Articles for Inspection, Identity of Individual with Relevant Knowledge, and Internal Business Documents, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/17/2021 | (756836 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Daniel C. Kiang, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/18/2021 | (756914 - Confidential) | Brief Filed With ALJ, Masimo's Response to Apple's Written Explanation on Deficient Document Production, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/18/2021 | (756928 - Confidential) | Order, 1276-001 7 Granting Respondent's Motion to Preclude Stephen Jensen from Access to Confidential Business Information under the Protective Order While Serving on Complainant's Board of Directors, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 11/18/2021 | (756931 - Public) | Motion Response/Reply, 1276-004 Reply in Support of Complainants' Objection to Respondent's Proposed Expert Steve Warren, PhD. and Motion for Protective Order to Preclude Access by Steve Warren to Complainants' Confidential Business Information, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/18/2021 | (756950 - Confidential) | Motion Response/Reply, 1276-005 Respondent Apple Inc.'s Opposition to Complainants' Motion for Protective Order to Preclude Access by Majid Sarrafzadeh, Ph.D. and Robert Stone, Ph.D. to Complainants' Confidential Business Information, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| | | |
|---|---|---|
| 11/19/2021 | (756965 - Public) | Motion Response/Reply, 1276-004 Respondent Apple Inc.'s Opposition to Complainants' Motion for Protective Order to Preclude Access by Steven Warren, Ph.D. to Complainants' Confidential Business Information, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/22/2021 | (757138 - Public) | Motion, 1276-005 Reply in Support of Complainants' Objection to Respondent's Proposed Experts Majid Sarrafzadeh, Ph.D., and Robert Stone, Ph.D., and Motion for Protective Order to Preclude Access to Complainants' Confidential Business Information, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/22/2021 | (757140 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Andrea L. Cheek, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/22/2021 | (757146 - Public) | Motion, 1276-006 Complainants' Objection to Respondent's Proposed Expert Brian Anthony, Ph.D., and Motion for Protective Order to Preclude Access by Brian Anthony to Complainants' Confidential Business Information, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/23/2021 | (757227 - Confidential) | Motion, 1276-007 10 Respondent's Motion to Compel Response to Interrogatory No. 72 Seeking Identity of Individual with Relevant Knowledge, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/26/2021 | (757284 - Confidential) | Motion Response/Reply, 1276-005 Respondent Apple Inc.'s Opposition to Complainants' Motion for Protective Order to Preclude Access by Brian Anthony to Complainants' Confidential Business Information, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/26/2021 | (757288 - Public) | Motion Response/Reply, 1276-005 Respondent Apple Inc.'s Opposition to Complainants' Motion for Protective Order to Preclude Access by Majid Sarrafzadeh, Ph.D. and Robert Stone, Ph.D. to Complainants' Confidential Business Information, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/26/2021 | (757295 - Public) | Brief Filed With ALJ, Masimo's Response to Apple's Written Explanation on Deficient Document Production, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 11/26/2021 | (757318 - Public) | Brief Filed With ALJ, Apple's Response to Complainants' Submission regarding Complainants' Deficient Production of Articles for Inspection, Identity of Individuals with Relevant Knowledge, and Internal Business Documents, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/26/2021 | (757325 - Confidential) | Transcript, Telephone Conference (Pages 1-47), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 11/29/2021 | (757456 - Public) | Motion Response/Reply, 1276-006 Reply in Support of Complainants' Objection to Respondent's Proposed Expert Brian Anthony, Ph.D., and Motion for Protective Order to Preclude Access by Brian Anthony to Complainants' Confidential Business Information, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/30/2021 | (757480 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Christian Boettcher, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/01/2021 | (757615 - Public) | Motion, 1276-007 10 Respondent's Motion to Compel Response to Interrogatory No. 72 Seeking Identity of Individual with Relevant Knowledge, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/02/2021 | (757738 - Public) | Motion Response/Reply, 1276-005 Respondent Apple Inc.'s Opposition to Complainants' Motion for Protective Order to Preclude Access by Brian Anthony Ph.D. to Complainants' Confidential Business Information, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/02/2021 | (757739 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Hannah Santasawatkul, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/02/2021 | (757745 - Confidential) | Brief Filed With ALJ, Complainants' Letter Brief regarding Discovery Disputes, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/02/2021 | (757749 - Confidential) | Brief Filed With ALJ, Apple's Written Submission regarding RFP No. 105, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/03/2021 | (757828 - Confidential) | Correspondence, Complainants' Response to Apple's Written Explanation regarding RFP No. 105, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1276

| | | |
|---|---|---|
| 12/03/2021 | (757829 - Confidential) | Brief Filed With ALJ, Respondent Apple Inc.'s Response to Complainants' Written Submission, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/03/2021 | (757846 - Confidential) | Motion Response/Reply, 1276-007 Complainants' Opposition to Respondent's Motion to Compel Response to Interrogatory No. 72 Seeking Identity of Individual with Relevant Knowledge, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/07/2021 | (758034 - Confidential) | Transcript, Discovery Conference (Pages 1-73), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 12/09/2021 | (758255 - Public) | Brief Filed With ALJ, Apple's Written Submission, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/10/2021 | (758291 - Public) | Brief Filed With ALJ, Complainants' Letter Brief regarding Discovery Disputes, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/10/2021 | (758325 - Public) | Brief Filed With ALJ, Apple's Response to Complainants' December 2, 2021 Letter, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/10/2021 | (758332 - Public) | Brief Filed With ALJ, Complainants' Response to Apple's Discovery Dispute Letter regarding RFP 105, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/10/2021 | (758333 - Public) | Motion, 1276-008 12 Respondent's Motion for Leave to Supplement Identification of Terms for Claim Construction, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/10/2021 | (758354 - Public) | Motion, 1276-009 Joint Motion to Designate December 6, 2021 Transcript as Confidential, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 12/13/2021 | (758372 - Public) | Motion Response/Reply, 1276-007 Complainants' Opposition to Respondent's Motion to Compel Response to Interrogatory No. 72 Seeking Identity of Individual with Relevant Knowledge, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/13/2021 | (758384 - Public) | Order, 1276-009 8 Granting Joint Motion to Designate Transcript as Confidential, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 12/15/2021 | (758630 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Ellen Simone and Gordon Miller, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/15/2021 | (758681 - Confidential) | Motion, 1276-010 14 Respondent Apple Inc.'s Motion to Compel Production of Documents Referring or Relating to Any Apple Watch Product (Request for Production No. 105), filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/16/2021 | (758758 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Dennis Davis, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/17/2021 | (758777 - Confidential) | Brief Filed With ALJ, Apple Inc.'s Written Submission regarding Complainants' Deficient Responses and Productions Concerning the Purported Patent-Practicing Physical Articles, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/17/2021 | (758873 - Public) | Motion Response/Reply, 1276-008 Complainants' Memorandum of Points and Authorities in Opposition to Respondent's Motion for Leave to Supplement Identification of Terms for Claim Construction, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/20/2021 | (758890 - Confidential) | Brief Filed With ALJ, Complainants' Response to Apple's Discovery Dispute Letter regarding Deficient Responses and Productions, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/20/2021 | (758979 - Confidential) | Motion, 1276-011 Complainants' Motion to Compel Apple to Provide Responses to Request to Request for Production No. 107 and Interrogatory No. 71, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/20/2021 | (758983 - Public) | Order, 1276-003 9 Granting Complainants' Motion to Strike Respondent's Inequitable Conduct Defense, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 12/21/2021 | (758997 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Tallal Khan Dahar, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/21/2021 | (759010 - Confidential) | Transcript, Discovery Conference (Pages 1-46), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 12/22/2021 | (759165 - Public) | Brief Filed With ALJ, Complainants' Response to Apple's Discovery Dispute Letter regarding Deficient Responses and Productions, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/23/2021 | (759208 - Public) | Motion, 1276-010 14 Respondent Apple Inc.'s Motion to Compel Production of Documents Referring or Relating to any Apple Watch Product (Request for Production No. 105), filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/23/2021 | (759231 - Public) | Brief Filed With ALJ, Respondent's Submission regarding Complainants' Deficient Responses and Productions Concerning the Purported Patent-Practicing Physical Articles, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/27/2021 | (759357 - Confidential) | Motion Response/Reply, 1276-010 Complainants' Memorandum of Points and Authorities in Opposition to Respondent's Motion to Compel Production of Documents Referring or Relating to Any Apple Watch Product (Request for Production No. 105), filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/27/2021 | (759278 - Public) | Motion, 1276-011 Complainants' Motion to Compel Apple to Provide Responses to Request to Request for Production No. 107 and Interrogatory No. 71, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 12/28/2021 | (759376 - Confidential) | Motion, 1276-012 31 Respondent Apple Inc.'s Motion for Sanctions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/29/2021 | (759422 - Confidential) | Motion, 1276-013 Joint Motion to Extend Time to Respond to Complainants' Motion to Compel Respondent to Provide Responses to Request for Production No. 107 and Interrogatory No. 71, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 01/04/2022 | (759640 - Public) | Order, 1276-013 11 Granting Joint Motion to Extend Time to Respond to Complainants' Motion to Compel, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 01/04/2022 | (759639 - Confidential) | Order, 1276-007 10 Granting Respondent's Motion to Compel Response to Interrogatory No. 72, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 01/05/2022 | (759792 - Public) | Motion, 1276-014 13 Joint Motion to Amend the Protective Order to Add Provisions regarding Production and Review of Source Code, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 01/06/2022 | (759833 - Public) | Order, 1276-008 12 Granting Respondent's Motion for Leave to Supplement Identification of Terms for Claim Construction, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 01/06/2022 | (759837 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Dustin Stonebrook and Rhonda Norberg, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/10/2022 | (760019 - Confidential) | Motion Response/Reply, 1276-012 Respondent Apple Inc.'s Replacement Exhibit FF, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/10/2022 | (760044 - Confidential) | Motion Response/Reply, 1276-012 Complainants' Opposition to Apple Inc.'s Motion for Sanctions, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/10/2022 | (760057 - Confidential) | Motion, 1276-015 20 Respondent Apple Inc.'s Motion to Compel Production of All Photographs and Videos of Physical Items Made Available by Complainants for Inspection in This Investigation (Request for Production No. 177), filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/10/2022 | (760064 - Public) | Motion, 1276-004 Contingent Notice of Withdrawal of Complainants' Objections and Motions for Protective Orders to Preclude Access by Respondent's Proposed Experts Steve Warren; Majid Sarrafzadeh, PhD; Robert Stone, PhD; and Brian Anthony, to Complainants' Confidential Business Information, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/10/2022 | (760100 - Public) | Order, 1276-014 13 Granting Joint Motion to Amend the Protective Order to Add Provisions regarding Production and Review of Source Code, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 01/11/2022 | (760270 - Public) | Motion, 1276-012 Respondent Apple Inc.'s Motion for Sanctions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/12/2022 | (760308 - Public) | Order, 1276-001 7 Granting Respondent's Motion to Preclude Stephen Jensen from Access to Confidential Business Information under the Protective Order While Serving on Complainant's Board of Directors, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

**INVESTIGATION REPORT**                    **Date/Time:  02/05/2024, 12:00 PM**
**Investigation No. 337-TA-1276**                    **Page 16 of 60**
                    **Total Records = 656**

| 01/12/2022 | (760310 - Public) | Order, 1276-007 10 Granting Respondent's Motion to Compel Response to Interrogatory No. 72, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| --- | --- | --- |
| 01/12/2022 | (760346 - Confidential) | Motion Response/Reply, 1276-012 Respondent Apple Inc.'s Reply in Support of Its Motion for Sanctions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/13/2022 | (760469 - Public) | Other, Joint Proposed Claim Construction Chart, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 01/14/2022 | (760547 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Benjamin Goldberg, Majid Sarrafzadeh, Robert Stone, and Steven Warren, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/14/2022 | (760563 - Public) | Motion, 1276-015 20 Respondent Apple Inc.'s Motion to Compel Production of All Photographs and Videos of Physical Items Made Available by Complainants for Inspection in This Investigation (Request for Production No. 177), filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/18/2022 | (760703 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Brian Anthony, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/18/2022 | (760808 - Confidential) | Motion, 1276-016 19 Complainants' Motion to Compel Apple to Respond to Requests regarding Apple's Unreleased Products and Components Thereof with Light-Based Pulse Oximetry Functionality (Request for Admission Nos. 13-29, 37-40; Interrogatory Nos. 7, 65-68; Request for Production Nos. 145-149, 155-157), filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/19/2022 | (760884 - Confidential) | Order, 1276-010 14 Granting-in-Part and Denying-in-Part Respondent's Motion to Compel Production of Documents Referring or Relating to Any Apple Watch Product, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 01/19/2022 | (760898 - Public) | Motion, 1276-012 Respondent Apple Inc.'s Reply in Support of Its Motion for Sanctions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/19/2022 | (760900 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of John Muskivitch, Vincent Thomas, and Bonnie Harvey, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| 01/19/2022 | (760925 - Confidential) | Brief Filed With ALJ, Apple Letter Brief regarding Complainants' Deficient Domestic Industry Responses, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/19/2022 | (760932 - Confidential) | Brief Filed With ALJ, Complainants' Written Explanation regarding Discovery Dispute, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/19/2022 | (760953 - Confidential) | Motion Response/Reply, 1276-015 Complainants' Memorandum of Points and Authorities in Opposition to Respondent's Motion to Compel Production of All Photographs and Videos of Physical Items Made Available by Complainants for Inspection in This Investigation (Request for Production No.177), filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/20/2022 | (760972 - Public) | Motion Response/Reply, 1276-012 Complainants' Opposition to Apple Inc.'s Motion for Sanctions, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/20/2022 | (761003 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Alison Burton, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/20/2022 | (761004 - Public) | PO Subscription, Withdrawal of the Agreement to Be Bound by the Protective Order of John Muskivitch, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/20/2022 | (761035 - Confidential) | Brief Filed With ALJ, Complainants' Response to Apple's January 19, 2022 Discovery Dispute Letter, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/20/2022 | (761042 - Confidential) | Brief Filed With ALJ, Letter Brief regarding Discovery Teleconference, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/21/2022 | (761070 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Gail D. Baura, Reginald James Duckworth, Jack Goldberg, James F. Shanley, and Vijay K. Madisetti, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/21/2022 | (761123 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of David Chroniger, Dylan Keisler, and Nancy Bendish, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/24/2022 | (761200 - Confidential) | Transcript, Discovery Conference (Pages 1-62) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 01/24/2022 | (761201 - Public) | Transcript, Discovery Conference (Pages 1-62) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 01/27/2022 | (761559 - Public) | Motion, 1276-016 Complainants' Motion to Compel Apple to Respond to Requests regarding Apple's Unreleased Products and Components Thereof with Light-Based Pulse Oximetry Functionality (Request for Admission Nos. 13-29, 37-40; Interrogatory Nos. 7, 65-68; Request for Production Nos. 145-149, 155-157), filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/27/2022 | (761560 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Timothy Trost, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/27/2022 | (761605 - Public) | Brief Filed With ALJ, Respondent Apple Inc.'s Opening Markman Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/27/2022 | (761612 - Public) | Brief Filed With ALJ, Complainants' Opening Claim Construction Brief, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/28/2022 | (761657 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Laura Donovan, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/28/2022 | (761706 - Public) | Notice of Withdrawal of Appearance, Notice of Withdrawal of Appearance of Jennifer Charlton from Wilmer Cutler Pickering Hale and Dorr LLP on Behalf of Apple Inc., filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/28/2022 | (761767 - Confidential) | Motion Response/Reply, 1276-016 Respondent Apple Inc.'s Opposition to Complainants' Motion to Compel Responses regarding Unreleased Products (Request for Admission Nos. 13-29, 37-40; Interrogatory Nos. 7, 65-68; and Request for Production Nos. 145-149, 155-157), filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/31/2022 | (761872 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Nicholas P. Godici, Thomas H. Lupfer, and Robert Louis Stoll, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/31/2022 | (761913 - Public) | Brief Filed With ALJ, Complainant's Response to Apple's January 19, 2022 Discovery Dispute Letter, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| 01/31/2022 | (761968 - Confidential) | Motion, 1276-017 Respondent Apple Inc.'s Motion to Compel Identification of Documents Describing Each Physical Article Complainants Rely on (Interrogatory No. 82), filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| --- | --- | --- |
| 02/01/2022 | (762097 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Raina Patel, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/01/2022 | (762101 - Public) | Motion Response/Reply, 1276-015 Complainants' Memorandum of Points and Authorities in Opposition to Respondent's Motion to Compel Production of All Photographs and Videos of Physical Items Made Available by Complainants for Inspection in This Investigation, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/01/2022 | (762127 - Confidential) | Motion, 1276-018 24 Respondent Apple Inc.'s Motion for Leave to File Amended Response to the First Amended Complaint, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/01/2022 | (762143 - Public) | Brief Filed With ALJ, Letter Brief regarding Discovery Teleconference, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/02/2022 | (762210 - Public) | Order, 1276-010 14 Granting-in-Part and Denying-in-Part Respondent's Motion to Compel Production of Documents Referring or Relating to Any Apple Watch Product, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 02/03/2022 | (762372 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Stacy Rush, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/04/2022 | (762458 - Public) | Motion Response/Reply, 1276-011 Notice of Withdrawal of Complainants' Motion to Compel Respondent to Provide Responses to Request for Production No. 107 and Interrogatory No. 71, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/07/2022 | (762698 - Public) | Motion, 1276-019 Complainants' Objection to Respondent's Proposed Expert John C. Muskivitch, Ph.D. and Motion for Protective Order to Preclude Access by John Muskovitch to Complainants' Confidential Business Information, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 02/08/2022 | (762761 - Public) | Motion Response/Reply, 1276-016 Respondent Apple Inc.'s Opposition to Complainants' Motion to Compel Responses regarding Unreleased Products (Request for Admission Nos. 13-29, 37-40; Interrogatory Nos. 7, 65-68; and Request for Production Nos. 145-149, 155-157), filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/08/2022 | (762771 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Nyja Prior, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/08/2022 | (762772 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Daniel Holmstock and Eileen Mulvenna, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/08/2022 | (762821 - Public) | Motion, 1276-017 21 Respondent Apple Inc.'s Motion to Compel Identification of Documents Describing Each Physical Article Complainants Rely On (Interrogatory No. 82), filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/09/2022 | (762886 - Public) | Motion, 1276-018 24 Respondent Apple Inc.'s Motion for Leave to File Amended Response to the First Amended Complaint, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/10/2022 | (762982 - Confidential) | Motion Response/Reply, 1276-017 Complainants' Opposition to Respondent's Motion to Compel Identification of Documents Describing Each Physical Article Complainants Rely on (Interrogatory No. 82), filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/10/2022 | (762993 - Public) | Brief Filed With ALJ, Complainants' Rebuttal Claim Construction Brief, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/10/2022 | (763001 - Public) | Brief Filed With ALJ, Respondent Apple Inc.'s Rebuttal Markman Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/11/2022 | (763017 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Billy Fahnert, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/11/2022 | (763048 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Debra Bollman, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/11/2022 | (763080 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Theo Green, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1276

| | | |
|---|---|---|
| 02/11/2022 | (763123 - Confidential) | Motion Response/Reply, 1276-018 Complainants' Opposition to Respondent's Motion for Leave to File Amended Response to First Amended Complaint, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/15/2022 | (763304 - Public) | Notice of Prior Art, Respondent Apple Inc.'s Notice of Prior Art, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/16/2022 | (763313 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Tina Alfaro and Zach Hone, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/16/2022 | (763314 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Brian Sparks, Jason Snyder, and Matt Goldstein, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/16/2022 | (763315 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Cesar Ballardo, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/16/2022 | (763345 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Leslie Todd, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/16/2022 | (763351 - Confidential) | Motion Response/Reply, 1276-018 Respondent Apple Inc.'s Reply in Support of Its Motion for Leave to File Amended Response to First Amended Complaint, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/16/2022 | (763371 - Confidential) | Motion, 1276-020 22 Respondent Apple Inc.'s Motion to Extend Time to Respond to Complainants' Technical Prong Domestic Industry Contentions for the '501, '502, '648 and '745 Patents, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/16/2022 | (763379 - Confidential) | Motion, 1276-021 Respondent Apple Inc.'s Motion for Leave to File a Notice of Supplemental Facts regarding Its Motion for Sanctions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/17/2022 | (763415 - Public) | Motion, 1276-022 15 Complainants' Unopposed Motion for Leave to Take Deposition outside the Close of Fact Discovery, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/17/2022 | (763416 - Public) | Motion Response/Reply, 1276-017 Complainants' Opposition to Respondent's Motion to Compel Identification of Documents Describing Each Physical Article Relied On, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 02/17/2022 | (763452 - Public) | Order, 1276-022 15 Granting Complainants' Unopposed Motion for Leave to Take Deposition outside the Close of Fact Discovery, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 02/18/2022 | (763489 - Public) | Transcript, Tutorial and Markman Hearing (Pages 1-105), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 02/18/2022 | (763491 - Public) | Other, Respondent Apple Inc.'s Rebuttal Claim Construction Evidence, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/18/2022 | (763555 - Public) | Motion Response/Reply, 1276-019 Complainants' Notice of Withdrawal of Objection to Respondent's Proposed Expert John C. Muskivitch, PhD and Motion for Protective Order to Preclude Access by John Muskivitch to Complainants' Confidential Business Information, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/18/2022 | (763577 - Public) | Motion Response/Reply, 1276-018 Complainants' Opposition to Respondent's Motion for Leave to File Amended Response to First Amended Complaint, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/18/2022 | (763579 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Henry Marte and Daniel McGavock, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/22/2022 | (763605 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Michael Brendan Case, Jaimie Hensley, Catherine Gonzalez, and Austin Olijar, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/22/2022 | (763637 - Confidential) | Brief Filed With ALJ, Respondent Apple Inc.'s Brief regarding Discovery Dispute, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/22/2022 | (763732 - Confidential) | Correspondence, Complainants' Written Explanation regarding Discovery Disputes regarding Deposition Topics and Interrogatory 104, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/23/2022 | (763758 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Jonah Blum, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/23/2022 | (763829 - Public) | Motion Response/Reply, 1276-018 Respondent Apple Inc.'s Reply in Support of Its Motion for Leave to File Amended Response to First Amended Complaint, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| | | |
|---|---|---|
| 02/23/2022 | (763831 - Public) | Motion, 1276-020 22 Respondent Apple Inc.'s Motion to Extend Time to Respond to Complainants' Technical Prong Domestic Industry Contentions for the 501, '502, '648 and '745 Patents, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/23/2022 | (763833 - Public) | Motion, 1276-021 Respondent Apple Inc.'s Motion for Leave to File a Notice of Supplemental Facts regarding Its Motion for Sanctions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/24/2022 | (763856 - Public) | Other, Updated Joint Proposed Claim Construction Chart, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 02/24/2022 | (763857 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of DeShawn White, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/24/2022 | (763887 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Rauvin Johl, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/24/2022 | (763957 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Inzer Ni, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/24/2022 | (763975 - Confidential) | Motion, 1276-023 Complainants' Motion for Leave to File a Notice of Supplemental Facts regarding Motion to Compel, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/25/2022 | (764064 - Confidential) | Motion, 1276-024 30 Respondent Apple's Inc.'s Motion for Protective Order to Preclude Depositions of Tim Cook and Jeff Williams, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/25/2022 | (764074 - Confidential) | Motion, 1276-025 18 Respondent Apple Inc.'s Motion to Take Certain Third-Party Depositions Out of Time and Request for Shortened Response Time, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/28/2022 | (764118 - Public) | Order, 1276-025 16 Shortening Response Time for Respondent's Motion to Take Certain Third-Party Depositions out of Time, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 02/28/2022 | (764135 - Confidential) | Motion Response/Reply, 1276-021 Complainants' Opposition to Respondent's Motion for Leave to File a Notice of Supplemental Facts regarding Its Motion for Sanctions, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| 02/28/2022 | (764137 - Confidential) | Motion Response/Reply, 1276-020 Complainants' Opposition to Respondent's Motion to Extend Time to Respond to Complainants' Technical Prong Domestic Industry Contentions for the '501, '502, '648 and '745 Patents, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| --- | --- | --- |
| 03/01/2022 | (764237 - Public) | Brief Filed With ALJ, Complainants' Written Explanation on Discovery Disputes re Deposition Topics and Interrogatory No. 104, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 03/01/2022 | (764251 - Confidential) | Motion, 1276-026 28 Complainants' Motion to Compel Apple to Provide a Response to Interrogatory 104 and Corporate Testimony (Corporate Deposition Topics (9-10, 19-22, 33-35, 39, and 42) and Request for Shortened Time, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 03/02/2022 | (764305 - Public) | Motion Response/Reply, 1276-026 Respondent Apple Inc.'s Opposition to Complainants' Request for Shortened Response Time, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/02/2022 | (764336 - Confidential) | Motion Response/Reply, 1276-025 Complainants' Opposition to Respondent's Motion for Leave to Take Certain Third-Party Depositions out of Time and Request for Shortened Time, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 03/03/2022 | (764442 - Public) | Order, 1276-026 17 Denying Request for Shortened Response Time for Complainants' Motion to Compel, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/03/2022 | (764516 - Confidential) | Motion Response/Reply, 1276-020 Respondent Apple Inc. Reply in Support of Its Motion for Leave to File a Notice of Supplemental Facts regarding Its Motion for Sanctions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/03/2022 | (764517 - Confidential) | Order, 1276-025 18 Granting Respondent's Motion to Take Certain Third-Party Depositions out of Time, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/03/2022 | (764534 - Confidential) | Motion Response/Reply, 1276-021 Respondent Apple Inc.'s Reply in Support of Its Motion to Extend Time to Respond to Complainants' Technical Prong Domestic Industry Contentions for the '501, '502, '648, '745 Patents, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| | | |
|---|---|---|
| 03/04/2022 | (764634 - Public) | Brief Filed With ALJ, Respondent Apple Inc.'s Brief regarding Discovery Disputes, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/08/2022 | (764815 - Public) | Motion, 1276-024 30 Respondent's Motion for Protective Order to Preclude Depositions of Tim Cook and Jeff Williams, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/09/2022 | (764908 - Confidential) | Order, 1276-016 19 Granting-in-Part and Denying-in-Part Complainants' Motion to Compel Apple to Respond to Requests regarding Apple's Unreleased Products and Components Thereof with Light-Based Pulse Oximetry Functionality, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/09/2022 | (765006 - Confidential) | Motion Response/Reply, 1276-024 Complainants' Opposition to Respondent's Motion for Protective Order to Preclude Depositions of Tim Cook and Jeff Williams, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 03/10/2022 | (765106 - Public) | Motion Response/Reply, 1276-021 Respondent Apple Inc.'s Reply in Support of Its Motion to Extend Time to Respond to Complainants' Technical Prong Domestic Industry Contentions for the '501, '502, '648, '745 Patents, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/10/2022 | (765108 - Public) | Motion Response/Reply, 1276-020 Respondent Apple Inc.'s Reply in Support of Its Motion for Leave to File a Notice of Supplemental Facts regarding Its Motion for Sanctions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/11/2022 | (765235 - Confidential) | Motion Response/Reply, 1276-026 Respondent Apple Inc.'s Opposition to Complainants' Motion to Compel a Response to Interrogatory No. 104 and Corporate Testimony for Topic Nos. 9-10, 19-22, 33-35, 39, 42-43, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/15/2022 | (765422 - Confidential) | Order, 1276-015 20 Denying Respondent's Motion to Compel Production of Photographs and Videos, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/15/2022 | (765424 - Confidential) | Order, 1276-017 21 Denying Respondent's Motion to Compel Identification of Documents, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/15/2022 | (765433 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Lori Stokes and Derek Stanley, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

**INVESTIGATION REPORT**
Investigation No. 337-TA-1276

| | | |
|---|---|---|
| 03/16/2022 | (765569 - Confidential) | Order, 1276-020 22 Granting Respondent's Motion to Extend Time to Respond to Complainants' Technical Prong Domestic Industry Contentions, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/18/2022 | (765752 - Confidential) | Motion, 1276-027 Respondent Apple Inc.'s Motion to Strike and Preclude Reliance upon Complainants' Untimely Domestic Industry Contentions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/18/2022 | (765814 - Public) | Witness List, Complainants' Tentative Witness List, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 03/18/2022 | (765826 - Public) | Witness List, Respondent Apple Inc.'s Tentative List of Witnesses, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/18/2022 | (765827 - Public) | Motion Response/Reply, 1276-026 Respondent Apple Inc.'s Opposition to Complainants' Motion to Compel a Response to Interrogatory No. 104 and Corporate Testimony for Topic Nos. 9-10, 19-22, 33-35, 39, 42-43, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/21/2022 | (765894 - Public) | Motion, 1276-028 Joint Motion to Extend Time to Exchange Rebuttal Expert Reports, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 03/21/2022 | (765908 - Public) | Order, 1276-028 23 Granting Joint Motion to Extend Time to Exchange Rebuttal Expert Reports, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/21/2022 | (765967 - Public) | Motion, 1276-029 Joint Motion for Leave to Take Deposition outside the Close of Expert Discovery and to Extend the Deadline to File a Motion to Compel Expert Discovery, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 03/22/2022 | (766084 - Public) | Motion, 1276-030 25 Complainants' Unopposed Motion for Partial Termination by Withdrawal of Certain Claims, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 03/23/2022 | (766180 - Confidential) | Order, 1276-018 24 Granting-in-Part and Denying-in-Part Respondent's Motion for Leave to File Amended Response to the Complaint to Add Affirmative Defenses, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/23/2022 | (766184 - Public) | ID/RD - Other Than Final on Violation, 1276-030 25 Initial Determination Granting Complainants' Unopposed Motion for Partial Withdrawal of Certain Claims, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 03/23/2022 | (766255 - Public) | Order, 1276-029 26 Granting Joint Motion for Leave to Take Deposition outside the Close of Expert Discovery and to Extend the Deadline to File a Motion to Compel Expert Discovery, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/25/2022 | (766613 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Pushkal Mishra, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 03/25/2022 | (766660 - Public) | Motion, 1276-031 Joint Motion for Leave to Submit Supplemental Expert Reports Addressing Investor Testimony, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 03/28/2022 | (766756 - Confidential) | Motion Response/Reply, 1276-027 Complainants' Opposition to Respondent Apple Inc.'s Motion to Strike and Preclude Reliance upon Complainants' "Untimely" Domestic Industry Contentions, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 03/28/2022 | (766784 - Confidential) | Answer to Complaint, Amended Response of Apple Inc. to First Amended Complaint and Notice of Investigation, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/29/2022 | (766836 - Public) | Order, 1276-031 27 Granting Joint Motion for Leave to Submit Supplemental Expert Reports Addressing Inventor Testimony, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/29/2022 | (766837 - Confidential) | Order, 1276-026 28 Granting-in-Part and Denying-in-Part Complainants' Motion to Compel Response to Interrogatory and Corporate Deposition Testimony, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/29/2022 | (766839 - Public) | Order, 1276-025 18 Granting Respondent's Motion to Take Certain Third-Party Depositions out of Time, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/29/2022 | (766840 - Public) | Order, 1276-016 19 Granting-in-Part and Denying-in-Part Complainants' Motion to Compel Apple to Respond to Requests regarding Apple's Unreleased Products and Components Thereof with Light-Based Pulse Oximetry Functionality, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 03/30/2022 | (766938 - Public) | Witness List, Respondent Apple Inc.'s Amended Tentative List of Witnesses, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| | | |
|---|---|---|
| 04/01/2022 | (767115 - Confidential) | Motion Response/Reply, 1276-027 Respondent Apple Inc.'s Reply in Support of Its Motion to Strike and Preclude Reliance upon Complainants' Untimely Domestic Industry Contentions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 04/01/2022 | (767116 - Public) | Motion, 1276-032 Joint Motion for Leave to Submit Supplemental Expert Reports of Complainants' Experts Vijay Madisetti and Robert Stoll and to Take a Deposition outside the Close of Expert Discovery, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 04/01/2022 | (767159 - Public) | Order, 1276-032 29 Granting Joint Motion for Leave to Submit Supplemental Expert Reports and to Take a Deposition outside the Close of Expert Discovery, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 04/04/2022 | (767246 - Public) | Motion, 1276-033 Respondent Apple Inc.'s Unopposed Motion to File Reply in Support of Its Motion to Strike and Preclude Reliance upon Complainants' Untimely Domestic Industry Contentions One Business Day Late, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 04/04/2022 | (767263 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Debra Whitehead, Erin Schuppert, and Jeremy Dineen, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 04/04/2022 | (767307 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Janet McHugh, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 04/05/2022 | (767358 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Addison Moyer, Kate Fiebke, and Thomas Lee, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 04/07/2022 | (767569 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Kilian Goltra and Alison Von Dollen, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 04/08/2022 | (767718 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Julia Lunavictoria and Nelly Lin, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 04/11/2022 | (767843 - Public) | Order, 1276-015 20 Denying Respondent's Motion to Compel Production of Photographs and Videos, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 04/11/2022 | (767844 - Public) | Order, 1276-017 21 Denying Respondent's Motion to Compel Identification of Documents, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 04/11/2022 | (767846 - Public) | Order, 1276-018 24 Granting-in-Part and Denying-in-Part Respondent's Motion for Leave to File Amended Response to the Complaint to Add Affirmative Defenses, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 04/11/2022 | (767848 - Public) | Order, 1276-026 28 Granting-in-Part and Denying-in-Part Complainants' Motion to Compel Response to Interrogatory and Corporate Deposition Testimony, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 04/11/2022 | (767849 - Public) | Order, 1276-020 22 Granting Respondent's Motion to Extend Time to Respond to Complainants' Technical Prong Domestic Industry Contentions, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 04/12/2022 | (767970 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of John Parkman, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 04/12/2022 | (767972 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Shaun Kelly and Katie Kreitman, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 04/12/2022 | (768023 - Public) | Notice, 25 Commission Determination Not to Review an Initial Determination Granting Complainants' Motion for Partial Withdrawal of Certain Claims, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 04/13/2022 | (768144 - Confidential) | Other, Respondent Apple Inc.'s Stipulation Relating to Next-Generation Apple Watches, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 04/14/2022 | (768230 - Confidential) | Order, 1276-024 30 Granting Respondent's Motion for Protective Order to Preclude Depositions under the "Apex" Doctrine, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 04/14/2022 | (768311 - Public) | Voting Sheet, GC-22-115, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 04/18/2022 | (768432 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Nathan Hatch, Christian R. Tiedemann, and Lori Goodin, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 04/28/2022 | (769432 - Confidential) | Order, 1276-012 31 Denying Respondent's Motion for Sanctions, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 04/29/2022 | (769464 - Confidential) | Motion, 1276-034 35 Respondent Apple Inc.'s Motion to Strike and Preclude Reliance upon Complainants' Untimely Disclosed Fact Discovery and Expert Opinions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/02/2022 | (769565 - Public) | Response/Submission to ALJ Order, 6 Joint Report on Mediation, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 05/02/2022 | (769634 - Public) | Transcript, Telephonic Conference (p. 1-18), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 05/05/2022 | (769959 - Public) | Order, 1276-024 30 Granting Respondent's Motion for Protective Order to Preclude Depositions under the "Apex" Doctrine, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 05/05/2022 | (769965 - Confidential) | Order, 1276-027 32 Granting-in-Part and Denying-in-Part Respondent's Motion to Strike and Preclude Reliance on Complainants' Domestic Industry Contentions, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 05/06/2022 | (770046 - Confidential) | Other, Respondent Apple Inc.'s Stipulation Relating to Importation and Inventory, filed by Mark Selwyn of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/09/2022 | (770202 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Joshua Lerner, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/10/2022 | (770365 - Public) | Motion, 1276-034 Respondent Apple Inc.'s Motion to Strike and Preclude Reliance upon Complainants' Untimely Disclosed Fact Discovery and Expert Opinions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/11/2022 | (770497 - Confidential) | Motion Response/Reply, 1276-034 Complainants' Opposition to Respondent Apple Inc.'s Motion to Strike and Preclude Reliance upon Complainants' "Untimely Disclosed" Fact Discovery and Expert Opinions, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/13/2022 | (770692 - Confidential) | Other, Joint Stipulation of Facts, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 05/13/2022 | (770755 - Public) | Pre-Hearing Statement, Complainants' Pre-Hearing Statement, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| 05/13/2022 | (770783 - Confidential) | Pre-Hearing Statement, Respondent Apple Inc.'s Pre-Hearing Statement, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| --- | --- | --- |
| 05/13/2022 | (770786 - Confidential) | Brief Filed With ALJ, Complainants' Pre-Hearing Brief, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/13/2022 | (770790 - Confidential) | Pre-Hearing Statement, Respondent Apple Inc.'s Pre-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/16/2022 | (770853 - Confidential) | Motion Response/Reply, 1276-034 Respondent Apple Inc.'s Reply in Support of Its Motion to Strike and Preclude Reliance upon Complainants' Untimely Disclosed Fact Discovery and Expert Opinions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/16/2022 | (770874 - Confidential) | Brief Filed With ALJ, Respondent Apple Inc.'s Corrected Pre-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/17/2022 | (770941 - Confidential) | Motion, 1276-035 42 Complainants' Motion in Limine No. 3 to Preclude Apple's Third-Party Witness Robert Rowe from Testifying at the Hearing, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/17/2022 | (770951 - Confidential) | Motion, 1276-036 39 Complainants' Motion in Limine No. 1 to Exclude the Kansas State Physical Devices, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/17/2022 | (770953 - Confidential) | Motion, 1276-037 38 Respondent Apple's Motion in Limine No. 4 to Preclude Robert Stoll from Presenting Improper Expert Opinion, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/17/2022 | (770966 - Confidential) | Motion, 1276-038 41 Respondent Apple Inc.'s Motion in Limine No. 2 to Preclude Evidence or Argument Concerning Alleged Copying by Apple, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/17/2022 | (770973 - Confidential) | Motion, 1276-039 Respondent Apple Inc.'s Motion in Limine No. 3 to Exclude Economic Prong Related Evidence Not Provided during Discovery, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/17/2022 | (770992 - Confidential) | Exhibit Objections, Complainants' High Priority Objections, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/17/2022 | (770997 - Confidential) | Motion, 1276-040 44 Complainants' Motion in Limine No. 4 to Exclude Apple Watch Series 0 as Prior Art to the '745 Patent, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 05/17/2022 | (770998 - Confidential) | Motion, 1276-041 40 Complainants' Motion in Limine No. 2 to Preclude Apple from Introducing Evidence regarding Insufficiently Identified Defenses, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/17/2022 | (771000 - Confidential) | Motion, 1276-042 37 Respondent Apple Inc.'s Motion in Limine No. 1 to Exclude Evidence and Argument regarding Post-Complaint Developments and Activities, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/17/2022 | (771005 - Confidential) | Exhibit Objections, Appendices 1-7 to Complainants' High Priority Objections, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/17/2022 | (771008 - Confidential) | Exhibit Objections, Respondent Apple Inc.'s High Priority Objections, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/18/2022 | (771015 - Confidential) | Exhibit Objections, Appendices 1-7 to Complainants' High Priority Objections, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/18/2022 | (771018 - Confidential) | Exhibit Objections, Appendix 2 to Complainants' High Priority Objections, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/18/2022 | (771019 - Confidential) | Exhibit Objections, Appendix 3 to Complainants' High Priority Objections, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/18/2022 | (771020 - Confidential) | Exhibit Objections, Appendix 4 to Complainants' High Priority Objections, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/18/2022 | (771021 - Confidential) | Exhibit Objections, Appendix 5 to Complainants' High Priority Objections, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/18/2022 | (771022 - Confidential) | Exhibit Objections, Appendix 6 to Complainants' High Priority Objections, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/18/2022 | (771023 - Public) | Motion, 1276-043 33 Complainants' Unopposed Motion for Partial Termination by Withdrawal of Certain Claims, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 05/20/2022 | (771209 - Public) | Motion, 1276-044 36 Complainants' Motion in Limine No. 5 to Preclude Expert Testimony and Evidence regarding Claim Constructions of "Openings," "Over," "User" and "Array", filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/20/2022 | (771234 - Public) | ID/RD - Other Than Final on Violation, 1276-043 33 Initial Determination Granting Complainants' Second Unopposed Motion for Partial Termination by Withdrawal of Certain Claims, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 05/23/2022 | (771333 - Public) | Order, 34 Evidentiary Hearing Procedures; Amending Ground Rules, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 05/23/2022 | (771337 - Public) | Order, 1276-012 31 Denying Respondent's Motion for Sanctions, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 05/23/2022 | (771338 - Public) | Order, 1276-027 32 Granting-in-Part and Denying-in-Part Respondent's Motion to Strike and Preclude Reliance on Complainants' Domestic Industry Contentions, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 05/24/2022 | (771436 - Confidential) | Motion Response/Reply, 1276-038 Complainants' Opposition to Respondent Apple Inc.'s Motion in Limine No. 2 to Preclude Evidence or Argument Concerning Alleged Copying by Apple, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/24/2022 | (771449 - Public) | Motion, 1276-038 41 Respondent Apple Inc.'s Motion in Limine No. 2 to Preclude Evidence or Argument Concerning Alleged Copying by Apple, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/24/2022 | (771451 - Public) | Motion, 1276-042 Respondent Apple Inc.'s Motion in Limine No. 1 to Exclude Evidence and Argument regarding Post-Complaint Developments and Activities, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/24/2022 | (771453 - Public) | Motion, 1276-039 Respondent Apple Inc.'s Motion in Limine No. 3 to Exclude Economic Prong-Related Evidence Not Provided during Discovery, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/24/2022 | (771455 - Public) | Motion, 1276-037 38 Respondent Apple Inc.'s Motion in Limine No. 4 to Preclude Robert Stoll from Presenting Improper Expert Opinion, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/24/2022 | (771457 - Confidential) | Exhibit Objections, Respondent Apple Inc.'s Responses to Complainants' High Priority Objections, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| | | |
|---|---|---|
| 05/24/2022 | (771458 - Confidential) | Response/Submission to ALJ Order, Respondent Apple Inc.'s Response to Complainants' Request for Receipt of Evidence without a Sponsoring Witness, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/24/2022 | (771460 - Confidential) | Motion Response/Reply, 1276-037 Complainants' Opposition to Respondent Apple Inc.'s Motion in Limine No. 4, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/24/2022 | (771461 - Confidential) | Motion Response/Reply, 1276-036 Respondent Apple Inc.'s Opposition to Complainants' Motion in Limine No. 1 to Exclude Kansas State Physical Devices, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/24/2022 | (771462 - Confidential) | Motion Response/Reply, 1276-041 Respondent Apple Inc.'s Opposition to Complainants' Motion in Limine No. 2, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/24/2022 | (771464 - Public) | Motion Response/Reply, 1276-035 Respondent Apple Inc.'s Opposition to Complainants' Motion in Limine No. 3, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/24/2022 | (771465 - Confidential) | Motion Response/Reply, 1276-040 Respondent Apple Inc.'s Opposition to Complainants' Motion in Limine No. 4, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/24/2022 | (771468 - Confidential) | Motion Response/Reply, 1276-044 Respondent Apple Inc.'s Opposition to Complainants' Motion in Limine No. 5, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/24/2022 | (771469 - Confidential) | Motion Response/Reply, 1276-042 Complainants' Opposition to Respondent Apple Inc.'s Motion in Limine No. 1 to Exclude Evidence and Arguments regarding Post-Complaint Developments and Activities, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/24/2022 | (771471 - Confidential) | Motion Response/Reply, 1276-039 Complainants' Opposition to Respondent Apple Inc.'s Motion in Limine No. 3 to Preclude Evidence Not Provided during Discovery Relating to the Economic Prong of the Domestic Industry Requirement, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/24/2022 | (771483 - Confidential) | Exhibit Objections, Complainants' Response to Respondent Apple Inc.'s High Priority Objections, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 05/25/2022 | (771492 - Public) | Exhibit Objections, Respondent Apple Inc.'s High Priority Objections, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/25/2022 | (771620 - Confidential) | Motion, 1276-045 45 Motion to Quash Trial Subpoena Ad Testificandum Directed to Ueyn Block, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/26/2022 | (771623 - Public) | Motion, 1276-036 39 Complainants' Motion in Limine No. 1 to Exclude the Kansas State Physical Devices, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/26/2022 | (771624 - Public) | Motion, 1276-041 40 Complainants' Motion in Limine No. 2 to Preclude Apple from Introducing Evidence regarding Insufficiently Identified Defenses, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/26/2022 | (771625 - Public) | Motion, 1276-035 42 Complainants' Motion in Limine No. 3 to Preclude Apple's Third-Party Witness Robert Rowe from Testifying at the Hearing, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/26/2022 | (771626 - Public) | Motion, 1276-040 44 Complainants' Motion in Limine No. 4 to Exclude Apple Watch Series 0 as Prior Art to the '745 Patent, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/26/2022 | (771627 - Public) | Exhibit Objections, Complainants' High Priority Objections, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/26/2022 | (771629 - Public) | Motion, 1276-016 Complainants' Motion for Leave to File a Notice of Supplemental Facts regarding Motion to Compel, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/26/2022 | (771630 - Public) | Motion Response/Reply, 1276-024 Complainants' Opposition to Respondent's Motion for Protective Order to Preclude Depositions of Tim Cook and Jeff Williams, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/27/2022 | (771752 - Public) | Brief Filed With ALJ, Complainants' Pre-Hearing Brief, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/27/2022 | (771753 - Public) | Motion Response/Reply, 1276-020 Complainants' Opposition to Respondent Apple Inc.'s Motion for Leave to File a Notice of Supplemental Facts regarding Its Motion for Sanctions, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 05/27/2022 | (771819 - Public) | Pre-Hearing Statement, Respondent Apple Inc.'s Corrected Pre-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/27/2022 | (771840 - Public) | Motion, 1276-046 Complainants' Request for Closed Session of Evidentiary Hearing, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/27/2022 | (771845 - Public) | Motion, 1276-047 Complainants' Request for Closed Session of Evidentiary Hearing, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/31/2022 | (771854 - Confidential) | Motion, 1276-036 Supplement to Complainants' Motion in Limine No. 1, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/31/2022 | (771855 - Confidential) | Motion, 1276-041 Supplement to Complainants' Motion in Limine No. 2, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/31/2022 | (771856 - Confidential) | Motion, 1276-040 Supplement to Complainants' Motion in Limine No. 4, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/31/2022 | (771857 - Confidential) | Motion, 1276-044 Supplement to Complainants' Motion in Limine No. 5, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/31/2022 | (771858 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of David Gringer, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/31/2022 | (771861 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Ari Feinstein, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/31/2022 | (771868 - Public) | Motion Response/Reply, 1276-042 Complainants' Opposition to Respondent Apple Inc.'s Motion in Limine No. 1 to Exclude Evidence and Arguments regarding Post-Complaint Developments and Activities, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/31/2022 | (771869 - Public) | Motion Response/Reply, 1276-038 Complainants' Opposition to Respondent Apple Inc.'s Motion in Limine No. 2 to Preclude Evidence or Argument Concerning Alleged Copying by Apple, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 05/31/2022 | (771870 - Public) | Motion Response/Reply, 1276-039 Complainants' Opposition to Motion in Limine No. 3 to Preclude Evidence Not Provided during Discovery Related to the Economic Prong of the Domestic Industry Requirement, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/31/2022 | (771871 - Public) | Motion Response/Reply, 1276-037 Complainants' Opposition to Respondent Apple Inc.'s Motion in Limine No. 4 to Preclude Robert Stoll from Presenting Improper Expert Opinion, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 05/31/2022 | (771872 - Public) | Exhibit Objections, Complainants' Response to Respondent Apple Inc.'s High Priority Objections, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/01/2022 | (771986 - Confidential) | Motion Response/Reply, 1276-045 Complainants' Opposition to Respondent Apple Inc.'s Motion to Quash Trial Subpoena Ad Testificandum Directed to Ueyn Block (Motion No., filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/01/2022 | (772011 - Confidential) | Order, 1276-034 35 Granting-in-Part and Denying-in-Part Respondent's Motion to Strike and Preclude Reliance upon Complainants' Untimely Disclosed Fact Discovery and Expert Opinions, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/01/2022 | (772014 - Confidential) | Order, 1276-044 36 Granting-in-Part and Denying-in-Part Complainants' Motion in Limine No. 5 to Preclude Expert Testimony and Evidence regarding Claim Constructions, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/01/2022 | (772015 - Public) | Order, 1276-042 37 Denying Respondent's Motion in Limine No. 1 to Exclude Evidence and Argument regarding Post-Complaint Developments and Activities, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/01/2022 | (772053 - Confidential) | Order, 1276-037 38 Granting-in-Part and Denying-in-Part Respondent's Motion in Limine No. 4 to Preclude Robert Stoll from Presenting Certain Expert Opinion, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/01/2022 | (772056 - Confidential) | Order, 1276-036 39 Denying Complainants' Motion in Limine No. 1 to Exclude Kansas State Physical Devices, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 06/01/2022 | (772058 - Confidential) | Order, 1276-041 40 Denying Complainants' Motion in Limine No. 2 to Preclude Evidence regarding Insufficiently Identified Defenses, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/02/2022 | (772113 - Public) | Motion Response/Reply, 1276-036 Respondent Apple Inc.'s Opposition to Complainants' Motion in Limine No. 1 to Exclude Kansas State Physical Devices, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/02/2022 | (772115 - Public) | Motion Response/Reply, 1276-041 Respondent Apple Inc.'s Opposition to Complainants' Motion in Limine No. 2, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/02/2022 | (772116 - Public) | Motion Response/Reply, 1276-041 Respondent Apple Inc.'s Opposition to Complainants' Motion in Limine No. 4, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/02/2022 | (772117 - Public) | Motion Response/Reply, 1276-044 Respondent Apple Inc.'s Opposition to Complainants' Motion in Limine No. 5, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/02/2022 | (772119 - Public) | Exhibit Objections, Respondent Apple Inc.'s Responses to Complainants' High Priority Objections, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/02/2022 | (772121 - Public) | Response/Submission to ALJ Order, Respondent Apple Inc.'s Response to Complainants' Request for Receipt of Evidence without a Sponsoring Witness, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/02/2022 | (772175 - Confidential) | Order, 1276-038 41 Denying Respondent's Motion in Limine No. 2 to Preclude Evidence or Argument Concerning Alleged Copying by Apple, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/02/2022 | (772177 - Confidential) | Order, 1276-035 42 Denying Complainants' Motion in Limine No. 3 to Preclude Robert Rowe from Testifying at the Hearing, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/02/2022 | (772179 - Confidential) | Order, 1276-039 43 Denying Respondent's Motion in Limine No. 3 to Exclude Economic Prong-Related Evidence Not Provided during Discovery, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/03/2022 | (772219 - Confidential) | Order, 1276-040 44 Denying Complainants' Motion in Limine No. 4 to Exclude Apple Watch Series 0 as Prior Art to the '745 Patent, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 06/03/2022 | (772220 - Confidential) | Order, 1276-045 45 Denying Respondent's Motion to Quash Trial Subpoena Ad Testificandum Directed to Ueyn Block, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/03/2022 | (772234 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Jadyn Pak, Anthony DiLonardo, and Michael Kelley, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/03/2022 | (772242 - Public) | Notice of Appearance, Notice of Limited Appearance of Fish & Associates PC on Behalf of Non-Party Robert Rowe; Designation of Timothy J. Rawson as Lead Counsel, filed by Tim Rawson of Fish & Associates PC, on behalf of Robert Rowe |
| 06/03/2022 | (772272 - Confidential) | Order, 46 Granting-in-Part and Denying-in-Part Complainants' Request for Receipt of Evidence without a Sponsoring Witness, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/03/2022 | (772287 - Confidential) | Order, 47 Addressing Complainants' High Priority Objections, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/03/2022 | (772303 - Confidential) | Order, 48 Addressing Respondents' High Priority Objections, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/06/2022 | (772313 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Jamie Laird, Rebecca Lavernoich, and Phil Cho, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/06/2022 | (772314 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of James Lyons and Jennifer John, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/06/2022 | (772315 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Emily Scherker, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/06/2022 | (772316 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Syd Sisante and Victor Lee, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/06/2022 | (772368 - Confidential) | Response/Submission to ALJ Order, Complainants' Request for Receipt of Evidence without a Sponsoring Witness, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/06/2022 | (772372 - Public) | Response/Submission to ALJ Order, Complainants' Request for Receipt of Evidence without a Sponsoring Witness, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 06/06/2022 | (772379 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Mary Kate Blazofsky, Tawanna Bussey, and Scott Butler, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/09/2022 | (772665 - Public) | Other, Joint Stipulation regarding Labeling of Claim Limitations, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 06/09/2022 | (772681 - Confidential) | Transcript, Pre-Hearing Conference (Pages 1-91) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/09/2022 | (772683 - Public) | Transcript, Pre-Hearing Conference (Pages 1-91) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/09/2022 | (772771 - Confidential) | Transcript, Hearing (pages 597-861 with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/09/2022 | (772772 - Public) | Transcript, Hearing (pages 597-861) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/09/2022 | (772773 - Confidential) | Transcript, Hearing (Pages 283-596) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/09/2022 | (772774 - Public) | Transcript, Hearing (Pages 283-596) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/09/2022 | (772782 - Confidential) | Transcript, Hearing (Pages 1-282) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/09/2022 | (772783 - Public) | Transcript, Hearing (Pages 1-282) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/10/2022 | (772826 - Public) | Notice, 33 Commission Determination Not to Review an Initial Determination Granting Complainants' Second Unopposed Motion for Partial Withdrawal of Certain Claims, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/10/2022 | (772835 - Confidential) | Transcript, Hearing (Pages 862-1167) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/10/2022 | (772836 - Public) | Transcript, Hearing (Pages 862-1167) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/13/2022 | (772982 - Public) | Transcript, Hearing (pp 1168 through 1450) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 06/13/2022 | (772984 - Confidential) | Transcript, Hearing (pp 1168 through 1450) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/13/2022 | (773008 - Public) | Order, 49 Regarding Post-Hearing Briefs, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/13/2022 | (773024 - Public) | Voting Sheet, GC-22-176, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/14/2022 | (773129 - Public) | Order, 1276-034 35 Granting-in-Part and Denying-in-Part Respondent's Motion to Strike and Preclude Reliance upon Complainants' Untimely Disclosed Fact Discovery and Expert Opinions, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/14/2022 | (773131 - Public) | Order, 1276-044 36 Granting-in-Part and Denying-in-Part Complainants' Motion in Limine No. 5 to Preclude Expert Testimony and Evidence regarding Claim Constructions, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/14/2022 | (773133 - Public) | Order, 1276-037 38 Granting-in-Part and Denying-in-Part Respondent's Motion in Limine No. 4 to Preclude Robert Stoll from Presenting Certain Expert Opinion, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/14/2022 | (773134 - Public) | Order, 1276-036 39 Denying Complainants' Motion in Limine No. 1 to Exclude Kansas State Physical Devices, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/14/2022 | (773135 - Public) | Order, 1276-041 40 Denying Complainants' Motion in Limine No. 2 to Preclude Evidence regarding Insufficiently Identified Defenses, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/15/2022 | (773186 - Confidential) | Motion, 1276-048 Joint Motion to Reopen the Evidentiary Record and Identification of Hearing Demonstratives, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 06/16/2022 | (773256 - Public) | Order, 1276-038 41 Denying Respondent's Motion in Limine No. 2 to Preclude Evidence or Argument Concerning Alleged Copying by Apple, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/16/2022 | (773257 - Public) | Order, 1276-035 42 Denying Complainants' Motion in Limine No. 3 to Preclude Robert Rowe from Testifying at the Hearing, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 06/16/2022 | (773259 - Public) | Order, 1276-039 43 Denying Respondent's Motion in Limine No. 3 to Exclude Economic Prong-Related Evidence Not Provided during Discovery, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/16/2022 | (773261 - Public) | Order, 1276-040 44 Denying Complainants' Motion in Limine No. 4 to Exclude Apple Watch Series 0 as Prior Art to the '745 Patent, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/16/2022 | (773264 - Public) | Order, 1276-045 45 Denying Respondent's Motion to Quash Trial Subpoena Ad Testificandum Directed to Ueyn Block, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/16/2022 | (773265 - Public) | Order, 46 Granting-in-Part and Denying-in-Part Complainants' Request for Receipt of Evidence without a Sponsoring Witness, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/16/2022 | (773266 - Public) | Order, 47 Addressing Complainants' High Priority Objections, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/16/2022 | (773267 - Public) | Order, 48 Addressing Respondents' High Priority Objections, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/16/2022 | (773324 - Confidential) | Order, 1276-048 50 Granting-in-Part and Denying-in-Part Joint Motion to Reopen the Evidentiary Record for the Admission of Exhibits, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/17/2022 | (773415 - Public) | Motion, 1276-045 Motion to Quash Trial Subpoena Ad Testificandum Directed to Ueyn Block, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/17/2022 | (773416 - Public) | Motion Response/Reply, 1276-045 Complainants' Opposition to Respondent Apple Inc.'s Motion to Quash Trial Subpoena Ad Testificandum Directed to Ueyn Block, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/21/2022 | (773563 - Confidential) | Motion, 1276-049 Joint Motion to Reopen the Evidentiary Record, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 06/23/2022 | (773735 - Confidential) | Order, 1276-049 51 Granting Joint Motion to Reopen the Evidentiary Record to Substitute Certain Testimony, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| | | |
|---|---|---|
| 06/24/2022 | (773878 - Public) | Motion, 1276-050 52 Complainants' Unopposed Motion to Correct Hearing Transcript, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/27/2022 | (773963 - Public) | Exhibit List, Complainants' Final Exhibit Lists, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/27/2022 | (774000 - Confidential) | Brief Filed With ALJ, Complainants' Initial Post-Hearing Brief, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/27/2022 | (774010 - Public) | Order, 1276-050 52 Granting Complainants' Unopposed Motion to Correct Hearing Transcript, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/27/2022 | (774025 - Confidential) | Brief Filed With ALJ, Respondent Apple Inc.'s Post-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/28/2022 | (774034 - Confidential) | Transcript, Revised and Corrected Hearing (pages 1168-1459), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/28/2022 | (774035 - Public) | Transcript, Revised and Corrected Hearing (pages 1168-1459), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 06/30/2022 | (774290 - Public) | Motion, 1276-051 1276 Respondent Apple Inc.'s Motion to Reopen Evidentiary Record, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/01/2022 | (774416 - Confidential) | Motion, 1276-052 57 Complainants' Motion to Strike Unadmitted Evidence and Related Arguments in Apple's Initial Post-Hearing Brief and Request for Shortened Briefing Schedule, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 07/01/2022 | (774465 - Confidential) | Motion, 1276-053 54 Respondent Apple Inc.'s Motion for Leave to File a Corrected Post-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/05/2022 | (774515 - Public) | Motion Response/Reply, 1276-052 Respondent Apple Inc.'s Opposition to Complainants' Request for Shortened Response Time, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/05/2022 | (774554 - Confidential) | Motion Response/Reply, 1276-051 Complainants' Opposition to Respondent Apple Inc.'s Motion to Reopen the Evidentiary Record, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| 07/05/2022 | (774586 - Public) | Exhibit List, Respondent's Final Exhibit Lists, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| --- | --- | --- |
| 07/06/2022 | (774617 - Public) | Order, 1276-052 53 Granting-in-Part Request for Shortened Response Time for Complainants' Motion to Strike, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 07/07/2022 | (774817 - Public) | Motion Response/Reply, 1276-053 Complainants' Response to Respondent Apple Inc.'s Motion for Leave to File a Corrected Post-Hearing Brief, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 07/07/2022 | (774820 - Confidential) | Motion, 1276-054 55 Complainants' Unopposed Motion for Leave to File Corrected Post-Hearing Brief, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 07/08/2022 | (774962 - Confidential) | Motion Response/Reply, 1276-051 Respondent Apple Inc.'s Reply in Support of Its Motion to Reopen the Evidentiary Record, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/11/2022 | (775058 - Confidential) | Brief Filed With ALJ, Complainants' Reply Post-Hearing Brief, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 07/11/2022 | (775073 - Confidential) | Brief Filed With ALJ, Respondent Apple Inc.'s Reply Post-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/11/2022 | (775075 - Public) | Exhibit List, Respondent's Corrected Final Exhibit Lists, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/12/2022 | (775090 - Confidential) | Transcript, Revised and Corrected Hearing (pages 1-282), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 07/12/2022 | (775091 - Public) | Transcript, Revised and Corrected Hearing (pages 1-282), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 07/12/2022 | (775095 - Confidential) | Transcript, Revised and Corrected Hearing (pages 597-861), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 07/12/2022 | (775096 - Public) | Transcript, Revised and Corrected Hearing (pages 597-861), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 07/12/2022 | (775168 - Public) | Brief Filed With ALJ, Complainants' Initial Post-Hearing Brief, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 07/12/2022 | (775200 - Confidential) | Motion Response/Reply, 1276-052 Respondent Apple Inc.'s Opposition to Complainants' Motion to Strike Unadmitted Evidence and Related Arguments in Apple's Initial Post-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/13/2022 | (775226 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Allison Que and Brian Jacobsmeyer., filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/13/2022 | (775269 - Public) | Brief Filed With ALJ, Respondent Apple Inc.'s Post-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/14/2022 | (775366 - Public) | Order, 1276-053 54 Granting Respondent's Motion for Leave to File a Corrected Post-Hearing Brief, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 07/14/2022 | (775367 - Public) | Order, 1276-054 55 Granting Complainants' Unopposed Motion for Leave to File Corrected Post-Hearing Brief, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 07/14/2022 | (775422 - Confidential) | Brief Filed With ALJ, Complainants' Corrected Initial Post-Hearing Brief, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 07/15/2022 | (775528 - Confidential) | Motion Response/Reply, 1276-052 Complainants' Reply in Support of Motion to Strike Unadmitted Evidence and Related Arguments in Apple's Initial Post-Hearing Brief and Request for Shortened Briefing Schedule, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 07/15/2022 | (775529 - Public) | Motion, 1276-049 Joint Motion to Reopen Evidentiary Record, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 07/15/2022 | (775530 - Public) | Motion, 1276-049 Joint Motion to Reopen the Evidentiary Record and Identification of Hearing Demonstratives, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Masimo Corporation, Cercacor Laboratories, Inc., and Apple Inc. |
| 07/15/2022 | (775537 - Public) | Motion, 1276-053 Respondent Apple Inc.'s Motion to File a Corrected Post-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/25/2022 | (776163 - Public) | Brief Filed With ALJ, Complainants' Reply Post-Hearing Brief, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 07/25/2022 | (776166 - Public) | Brief Filed With ALJ, Respondent Apple Inc.'s Reply Post-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/28/2022 | (776462 - Public) | Brief Filed With ALJ, Respondent Apple Inc.'s Corrected Post-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 08/18/2022 | (778304 - Public) | Motion, 1276-055 Complainants' Motion to Modify the Protective Order, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 08/19/2022 | (778354 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of James Bor-Zale, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 08/22/2022 | (778395 - Public) | Motion, 1276-054 Complainants' Unopposed Motion for Leave to File Corrected Post-Hearing Brief, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 08/22/2022 | (778396 - Public) | Brief Filed With ALJ, Complainants' Corrected Initial Post-Hearing Brief, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 08/29/2022 | (778983 - Public) | Motion Response/Reply, 1276-055 Respondent Apple Inc's Opposition to Complainants' Motion to Modify Protective Order, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 08/31/2022 | (779167 - Confidential) | Order, 1276-051 56 Granting Respondent's Motion to Reopen the Evidentiary Record to Admit RX-1397C and RX-1447C, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 08/31/2022 | (779168 - Confidential) | Order, 1276-052 57 Granting-in-Part and Denying-in-Part Complainants' Motion to Strike Unadmitted Evidence and Related Arguments in Respondent's Post-Hearing Brief; Denying Request for Judicial Notice, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 08/31/2022 | (779170 - Public) | Order, 1276-049 51 Granting Joint Motion to Reopen the Evidentiary Record to Substitute Certain Testimony, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 09/01/2022 | (779274 - Public) | Motion, 1276-055 Complainants' Reply in Support of Motion to Modify Protective Order, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/02/2022 | (779376 - Confidential) | Brief Filed With ALJ, Respondent Apple Inc.'s Second Corrected Post-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| | | |
|---|---|---|
| 09/02/2022 | (779379 - Confidential) | Brief Filed With ALJ, Respondent Apple Inc.'s Corrected Post-Hearing Reply Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/07/2022 | (779613 - Confidential) | Transcript, Evidentiary Hearing (Pages 1168-1459) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 09/07/2022 | (779614 - Public) | Transcript, Evidentiary Hearing (Pages 1168-1459) (with excerpts), filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 09/12/2022 | (779937 - Public) | Order, 1276-051 56 Granting Respondent's Motion to Reopen the Evidentiary Record to Admit RX-1397C and RX-1447C, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 09/12/2022 | (779938 - Public) | Order, 1276-052 57 Granting-in-Part and Denying-in-Part Complainants' Motion to Strike Unadmitted Evidence and Related Arguments in Respondent's Post-Hearing Brief; Denying Request for Judicial Notice, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 09/12/2022 | (779940 - Public) | ID/RD - Other Than Final on Violation, 58 Initial Determination Extending Target Date by Six Weeks, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 09/14/2022 | (780238 - Public) | Brief Filed With ALJ, Respondent Apple Inc.'s Corrected Reply Post-Hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/15/2022 | (780239 - Public) | Brief Filed With ALJ, Respondent Apple Inc.'s Second Corrected Post-hearing Brief, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/28/2022 | (781182 - Public) | Exhibit, Post-Trial, CX-0004 - CX-1760, filed by Joseph R. Re of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/28/2022 | (781183 - Confidential) | Exhibit, Post-Trial, CX-0006C - CX-1805C, filed by Joseph R. Re of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/28/2022 | (781184 - Confidential) | Exhibit, Post-Trial, CDX-0001C - CDX-0019C, filed by Joseph R. Re of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/28/2022 | (781185 - Public) | Exhibit, Post-Trial, CPX-0014a - CPX-0191, filed by Joseph R. Re of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/28/2022 | (781186 - Confidential) | Exhibit, Post-Trial, CPX-0012aC - CPX-0181C, filed by Joseph R. Re of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 09/28/2022 | (781187 - Public) | Exhibit, Post-Trial, JX-0001 - JX-0010, filed by Joseph R. Re of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 09/28/2022 | (781199 - Public) | Exhibit, Post-Trial, RX-0023 - RX-1467, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/28/2022 | (781203 - Confidential) | Exhibit, Post-Trial, RX-0041C - RX-1470C, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/28/2022 | (781204 - Public) | Exhibit, Post-Trial, RDX-3 - RDX-12, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/28/2022 | (781205 - Confidential) | Exhibit, Post-Trial, RDX-1C - RDX-13C, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 09/28/2022 | (781206 - Public) | Exhibit, Post-Trial, RPX-0001 - RPX-0041, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 10/03/2022 | (781510 - Public) | Notice, 58 Commission Determination Not to Review an Initial Determination Extending the Target Date, filed by Katherine M. Hiner of USITC, on behalf of Office of the Secretary |
| 10/12/2022 | (782099 - Public) | Voting Sheet, GC-22-316, filed by Katherine M. Hiner of USITC, on behalf of Office of the Secretary |
| 10/24/2022 | (782882 - Public) | ID/RD - Other Than Final on Violation, 59 Initial Determination Extending Target Date, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 11/10/2022 | (784275 - Public) | Notice, Commission Determination Not to Review an Initial Determination Extending the Target Date, filed by Katherine M. Hiner of USITC, on behalf of Office of the Secretary |
| 11/17/2022 | (784759 - Public) | Order, 1276-055 60 Denying Complainants' Motion to Modify Protective Order, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 12/09/2022 | (785999 - Public) | ID/RD - Other Than Final on Violation, 61 Initial Determination Extending Target Date, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 12/12/2022 | (786127 - Public) | Voting Sheet, GC-22-358, filed by Katherine M. Hiner of USITC, on behalf of Office of the Secretary |
| 01/06/2023 | (787448 - Public) | Notice, 61 Commission Determination Not to Review an Initial Determination Extending the Target Date, filed by Katherine M. Hiner of USITC, on behalf of Office of the Secretary |
| 01/10/2023 | (787648 - Public) | Notice, Notice of Final Initial Determination on Violation of Section 337, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |

| 01/10/2023 | (787653 - Confidential) | ID/RD - Final on Violation, Final Initial Determination on Violation of Section 337, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
|---|---|---|
| 01/12/2023 | (787858 - Public) | Voting Sheet, GC-22-396, filed by Katherine M. Hiner of USITC, on behalf of Office of the Secretary |
| 01/13/2023 | (787970 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Sean Wesp and Deanna Tanner Okum, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/17/2023 | (788049 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Amanda Taylor, filed by Jonathan Bachand of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/19/2023 | (788269 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Melanie Bostwick, Mark Davies, and Jordan Coyle, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/23/2023 | (788456 - Confidential) | Petition for Review; and Response to, Complainants' Petition for Review of the Final Initial Determination on Violation of Section 337, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/23/2023 | (788457 - Confidential) | Petition for Review; and Response to, Complainants' Summary of Petition for Review of the Final Initial Determination on Violation of Section 337, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/23/2023 | (788470 - Confidential) | Petition for Review; and Response to, Respondent Apple Inc.'s Petition for Review of the Initial Determination of Violation of Section 337, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/24/2023 | (788474 - Confidential) | Petition for Review; and Response to, Respondent Apple Inc.'s Summary of Petition for Review of the Initial Determination of Violation of Section 337, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/24/2023 | (788506 - Confidential) | ID/RD - Final on Violation, Recommended Determination on Remedy and Bonding, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 01/25/2023 | (788544 - Public) | Notice, Request for Submissions on the Public Interest, filed by Katherine M. Hiner of USITC, on behalf of Office of the Secretary |
| 01/30/2023 | (788891 - Public) | Notice of Appearance, Notice of Change of Address for Counsel Law Firm Wilmer Cutler Pickering Hale and Dorr LLP on Behalf of Apple Inc., filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| 01/31/2023 | (788976 - Public) | Notice, 88 FR 6312 F.R. Notice of Request for Submissions on the Public Interest, filed by Katherine M. Hiner of USITC, on behalf of Office of the Secretary |
|---|---|---|
| 01/31/2023 | (789029 - Public) | Brief on Review/Remedy, Comments from Dr. Adam Waddell, filed by Adam Waddell of Hartford Hospital, on behalf of Hartford Hospital |
| 01/31/2023 | (789044 - Confidential) | Petition for Review; and Response to, Complainants' Response to Apple Inc.'s Petition for Review of the Final Initial Determination on Violation of Section 337, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/31/2023 | (789045 - Confidential) | Petition for Review; and Response to, Complainants' Summary of Response to Apple Inc.'s Petition for Review of the Final Initial Determination on Violation of Section 337, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/31/2023 | (789061 - Confidential) | Petition for Review; and Response to, Respondent Apple Inc.'s Response to Complainants' Petition for Review, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/31/2023 | (789067 - Confidential) | Petition for Review; and Response to, Respondent Apple Inc.'s Summary of Its Response to Complainants' Petition for Review, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/01/2023 | (789080 - Public) | Brief on Review/Remedy, Public Interest Statement Points supporting Masimo, filed by Christopher McCarthy of Christopher McCarthy, on behalf of Christopher McCarthy |
| 02/02/2023 | (789331 - Public) | Petition for Review; and Response to, Respondent Apple Inc.'s Petition for Review of the Initial Determination of Violation of Section 337, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/02/2023 | (789332 - Public) | Petition for Review; and Response to, Respondent Apple Inc.'s Summary of Petition for Review of the Initial Determination of Violation of Section 337, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/03/2023 | (789338 - Public) | Brief on Review/Remedy, Comments for Inv. 337-1276, filed by Cynthia Persaud of Cynthia Persaud, on behalf of Cynthia Persaud |
| 02/03/2023 | (789339 - Public) | Petition for Review; and Response to, Complainants' Petition for Review of the Final Initial Determination on Violation of Section 337, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 02/03/2023 | (789340 - Public) | Petition for Review; and Response to, Complainants' Summary of Petition for Review of the Final Initial Determination on Violation of Section 337, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/07/2023 | (789795 - Public) | ID/RD - Final on Violation, Final Initial Determination on Violation of Section 337, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 02/10/2023 | (790070 - Public) | Notice of Withdrawal of Appearance, Notices of Withdrawal of Appearance of Jordan Coyle, Mark Davies, and Mel Bostwick from Orrick, Herrington and Sutcliffe LLP on Behalf of Apple Inc., filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/10/2023 | (790079 - Public) | ID/RD - Final on Violation, Recommended Determination on Remedy and Bonding, filed by Monica Bhattacharyya of USITC, on behalf of Administrative Law Judge |
| 02/10/2023 | (790113 - Public) | Petition for Review; and Response to, Complainants' Response to Apple Inc.'s Petition for Review of the Final Initial Determination on Violation of Section 337, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/10/2023 | (790115 - Public) | Petition for Review; and Response to, Complainants' Summary of Response to Apple Inc.'s Petition for Review of the Final Initial Determination on Violation of Section 337, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/13/2023 | (790123 - Public) | Petition for Review; and Response to, Respondent Apple Inc.'s Response to Complainants' Petition for Review, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/13/2023 | (790124 - Public) | Petition for Review; and Response to, Respondent Apple Inc.'s Summary of Its Response to Complainants' Petition for Review, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/15/2023 | (790394 - Public) | Brief on Review/Remedy, Letter of Support from Cure HHT, filed by Marianne Clancy of Cure HHT, on behalf of Cure HHT |
| 02/16/2023 | (790510 - Public) | Brief on Review/Remedy, Letter in Support of Apple and Public Interest, filed by Robert M. Watcher of Department of Medicine, UCSF, on behalf of Robert M. Wachter |
| 02/17/2023 | (790602 - Public) | Brief on Review/Remedy, Support for the Apple Watch for Use in Tracking Physiologic Features in Medical Patients, filed by Russell Bowler of National Jewish Health, on behalf of National Jewish Health |
| 02/21/2023 | (790641 - Public) | Brief on Review/Remedy, Letter of Support for Apple Watch, filed by Jessica Golbus of University of Michigan Health, on behalf of University of Michigan Health |

| | | |
|---|---|---|
| 02/21/2023 | (790642 - Public) | Brief on Review/Remedy, Letter of Support, filed by Mellanie Hills of StopAFIB.org, on behalf of StopAFIB.org |
| 02/21/2023 | (790787 - Public) | Brief on Review/Remedy, Public Interest Statement of Josh Malone, filed by Josh Malone of Josh Malone, on behalf of Josh Malone |
| 02/22/2023 | (790883 - Public) | Brief on Review/Remedy, Public Interest Comments of David Albert, filed by David Albert of AliveCor, Inc., on behalf of AliveCor, Inc. |
| 02/22/2023 | (790884 - Public) | Brief on Review/Remedy, Public Interest Statement of Kevin R. Ward, filed by Kevin R. Ward of University of Michigan Medicine, on behalf of University of Michigan Medicine |
| 02/23/2023 | (790962 - Public) | Brief on Review/Remedy, Public Interest Comments of Bill Carpou from Octane, filed by Bill Carpou of Octane, on behalf of Octane |
| 02/23/2023 | (790991 - Public) | Brief on Review/Remedy, Public Interest Statement of Ryan Drant from Questa Capital, filed by Ryan Drant of Questa Capital, on behalf of Questa Capital |
| 02/23/2023 | (791012 - Public) | Brief on Review/Remedy, Public Comments from California Life Sciences, filed by Mike Guerra of California Life Sciences, on behalf of California Life Sciences |
| 02/23/2023 | (791041 - Public) | Brief on Review/Remedy, Public Interest Comments of US Inventor, Inc., filed by Randall Landreneau of US Inventor, on behalf of US Inventor |
| 02/23/2023 | (791047 - Public) | Brief on Review/Remedy, Public Interest Letter from Congressman Buck, filed by Ken Buck of Congress of the United States, on behalf of Congress of the United States |
| 02/23/2023 | (791048 - Public) | Brief on Review/Remedy, Public Interest Comments from Innovation Alliance, filed by Brian Pomper of Innovation Alliance, on behalf of Innovation Alliance |
| 02/23/2023 | (791050 - Public) | Brief on Review/Remedy, Complainants' Statement on the Public Interest, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 02/23/2023 | (791054 - Public) | Brief on Review/Remedy, Statement of Third Party Computer and Communications Industry Association in Response to the Commission's January 31, 2023, Notice of Request for Statements on the Public Interest, filed by Joshua Landau of Computer and Communications Industry Association, on behalf of Computer and Communications Industry Association |
| 02/23/2023 | (791060 - Public) | Brief on Review/Remedy, Letter in Support of Apple Watch, filed by Stephen Ruoss of Stanford University Medical Center, on behalf of Stanford University Medical Center |
| 02/23/2023 | (791062 - Public) | Brief on Review/Remedy, Respondent Apple Inc.'s Public Interest Statement, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| | | |
|---|---|---|
| 02/23/2023 | (791069 - Public) | Brief on Review/Remedy, Statement of Third Party Law Professors Adam Mossof and Kristen Osenga in Response to the Commission's Notice of Request for Statements on the Public Interest and Reply to Respondent's Statement of February 22, 2023 Dated February 23, 2023, filed by Kristen Osenga of Adam Mossoff and Kristen Osenga, on behalf of Adam Mossoff and Kristen Osenga |
| 02/27/2023 | (791162 - Public) | Brief on Review/Remedy, Public Interest Statement of Non-Party Peter Pronovost, MD, filed by Peter Pronovost of University Hospitals, on behalf of University Hospitals |
| 02/27/2023 | (791163 - Public) | Brief on Review/Remedy, Public Interest Statement of Consumer Federation of America, filed by Mark Cooper of Consumer Federation of America, on behalf of Consumer Federation of America |
| 02/27/2023 | (791167 - Public) | Brief on Review/Remedy, Public Interest Statement of Non-Party of Medical Device Manufacturers Association (MDMA), filed by Mark Leahey of Medical Device Manufacturers Association (MDMA), on behalf of Medical Device Manufacturers Association (MDMA) |
| 02/27/2023 | (791175 - Public) | Brief on Review/Remedy, Public Interest Statement of Non-Party Patient Safety Movement Foundation, filed by Michael Ramsay of Patient Safety Movement Foundation, on behalf of Patient Safety Movement Foundation |
| 02/27/2023 | (791177 - Public) | Brief on Review/Remedy, Public Interest Statement of Non-Party Bobby Yazdani, filed by Bobby Yazdani of Cota Capital, on behalf of Cota Capital |
| 02/27/2023 | (791179 - Public) | Brief on Review/Remedy, Public Interest Statement of Non-Party Mitchell Goldstein, MD, filed by Mitchell Goldstein of Loma Linda University School of Medicine, on behalf of Loma Linda University School of Medicine |
| 03/01/2023 | (791476 - Public) | Brief on Review/Remedy, Statement of Non-Party American Heart Association on the Public Interest of the Recommended Remedial Orders but Not in Support of Any Party, filed by Robin Barnes of Scheef & Stone, LLP, on behalf of American Heart Association, Inc. |
| 03/02/2023 | (791567 - Public) | Brief on Review/Remedy, Public Interest Comments from C4IP, filed by Frank Cullen of Council for Innovation Promotion, on behalf of Council for Innovation Promotion |
| 03/02/2023 | (791665 - Public) | Brief on Review/Remedy, Public Interest Statement of Richard Milani, filed by Richard Milani of Ochsner Health System, on behalf of Ochsner Health System |
| 03/03/2023 | (791674 - Public) | Brief on Review/Remedy, Public Interest Statement of the Alliance for U.S. Startups and Inventors for Jobs, filed by Robert P. Taylor of The Alliance for U.S. Startups and Inventors for Jobs, on behalf of The Alliance of U.S. Startups and Inventors for Jobs |

| | | |
|---|---|---|
| 03/03/2023 | (791686 - Public) | Brief on Review/Remedy, Public Interest Statement of David Dinielli and Michael Enseki-Frank, filed by David Carter Dinielli of David Carter Dinielli and Michael Enseki-Frank, on behalf of David Carter Dinielli and Michael Enseki-Frank |
| 03/07/2023 | (791957 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Richard O'Neill, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/13/2023 | (792344 - Public) | Notice, Commission Determination to Extend the Due Date for Determining Whether to Review the Final Initial Determination and to Extend the Target Date, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 03/14/2023 | (792444 - Public) | Correspondence, Letter Requesting the Return of Physical Devices, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 03/22/2023 | (792875 - Public) | Correspondence - USITC, Letter Granting Request to Return Physical Exhibits to Wilmer Cutler Pickering Hale and Dorr LLP, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 03/27/2023 | (793192 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Benjamin Ho and Zachary Nemtzow, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 04/06/2023 | (793883 - Public) | Notice of Withdrawal of Appearance, Notice of Withdrawal of Appearance of Benjamin Ho from Wilmer Cutler Pickering Hale and Dorr LLP on Behalf of Apple Inc., filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/16/2023 | (796515 - Public) | Notice, Commission Determination to Review in Part a Final Initial Determination; Request for Written Submissions on the Issues under Review and on Remedy, the Public Interest, and Bonding, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 05/16/2023 | (796580 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Yifan Wang, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 05/19/2023 | (796805 - Public) | Notice, 88 FR 32243 F.R. Notice of Commission Determination to Review in Part a Final Initial Determination; Request for Written Submissions on the Issues under Review and on Remedy, the Public Interest, and Bonding, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/05/2023 | (797811 - Public) | Brief on Review/Remedy, Comments on Public Interest from Leslie A. Saxon, M.D., filed by Leslie A. Saxon of Keck School of Medicine, Univ. of Southern California, on behalf of Leslie A. Saxon |

| | | |
|---|---|---|
| 06/05/2023 | (797813 - Public) | Brief on Review/Remedy, Public Interest Comments from Rod S. Passman, M.D., M.S.C.E., filed by Rod S. Passman of Northwestern University Feinberg School of Medicine, on behalf of Rod S. Passman |
| 06/05/2023 | (797817 - Public) | Brief on Review/Remedy, Public Interest Comments from Nelson Freimer, filed by Nelson Freimer of Nelson Freimer, on behalf of Nelson Freimer |
| 06/05/2023 | (797826 - Public) | Brief on Review/Remedy, Public Interest Comments from Calum A. MacRae, MD, PhD, filed by Calum MacRae of Brigham & Women's Hospital and Harvard Medical School, on behalf of Brigham & Women's Hospital and Harvard Medical School |
| 06/05/2023 | (797827 - Public) | Brief on Review/Remedy, Public Interest Comments from Hugh Calkins, M.D., filed by Hugh Calkins of Johns Hopkins Hospital, on behalf of Johns Hopkins Hospital |
| 06/05/2023 | (797840 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Christian Dippon, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/05/2023 | (797843 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Dirk van Leeuwen, Erdem Yenerdag, Claire Huther, Patricia A. Cunkelman, Blaine C. Helleloid, Jason Sabatelle, Casey Chong, and Tamara Lake, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/05/2023 | (797853 - Confidential) | Brief on Review/Remedy, Complainants' Submission in Response to the Commission's May 15, 2023 Notice of Commission Determination to Review in Part, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/05/2023 | (797854 - Public) | Brief on Review/Remedy, Public Interest Comments from Council for Innovation Promotion (C4IP), filed by Frank Cullen of Council for Innovation Promotion, on behalf of Council for Innovation Promotion |
| 06/05/2023 | (797870 - Confidential) | Brief on Review/Remedy, Respondent Apple Inc.'s Response to the Commission's Notice to Review in Part a Final Initial Determination and Request for Written Submissions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/12/2023 | (798257 - Public) | Brief on Review/Remedy, Public Interest Comments from Professors Fancisco J. Valero-Cuevas, PhD and Najmedin Meshkati, PhD, CPE, filed by Francisco Valero Cuevas of University of Southern California, School of Engineering, on behalf of Francisco Valero Cuevas |

| 06/12/2023 | (798353 - Confidential) | Brief on Review/Remedy, Complainants' Reply to Apple Inc.'s Response to Review in Part a Final Initial Determination and Request for Written Submissions, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| --- | --- | --- |
| 06/12/2023 | (798383 - Confidential) | Brief on Review/Remedy, Respondent Apple Inc.'s Reply to Complainants' Response to the Commission's Notice to Review in Part a Final Initial Determination and Request for Written Submissions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/13/2023 | (798476 - Public) | Voting Sheet, GC-23-075, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/15/2023 | (798753 - Public) | Voting Sheet, GC-23-109, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/15/2023 | (798756 - Public) | Brief on Review/Remedy, Respondent Apple Inc.'s Response to the Commission's Notice to Review in Part a Final Initial Determination and Request for Written Submissions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/15/2023 | (798775 - Public) | Brief on Review/Remedy, Complainants' Submission in Response to the Commission's May 15, 2023 Notice of Commission Determination to Review in Part, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/20/2023 | (798906 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Mark A. Perry, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/22/2023 | (799194 - Public) | Brief on Review/Remedy, Complainants' Reply to Apple Inc.'s Response to the Commission's Notice to Review in Part a Final Initial Determination and Request for Written Submissions, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 06/23/2023 | (799211 - Public) | Brief on Review/Remedy, Respondent Apple Inc.'s Reply to Complainants' Response to the Commission's Notice to Review in Part a Final Initial Determination and Request for Written Submissions, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 06/26/2023 | (799260 - Public) | Correspondence, Notice of Denial of Respondent Apple Inc.'s Requests for Rehearing of Decisions Denying Institution of Inter Partes Review for U.S. Patent No. 10,945,648, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |

| | | |
|---|---|---|
| 06/28/2023 | (799503 - Public) | Notice of Withdrawal of Appearance, Notice of Withdrawal of Appearance of Richard Goldenberg from Wilmer Cutler Pickering Hale and Dorr LLP on Behalf of Apple Inc., filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 07/11/2023 | (800089 - Public) | Voting Sheet, GC-23-172, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 07/11/2023 | (800092 - Public) | Notice, Commission Determination to Extend the Target Date, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 08/17/2023 | (802616 - Confidential) | Correspondence, Letter from Kendall M. Loebbaka to Secretary Barton Requesting the Return of Physical Exhibits, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 08/23/2023 | (803004 - Public) | Correspondence - USITC, Letter Granting Request to Return Physical Exhibits to Knobbe, Martens, Olson & Bear LLP, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 09/25/2023 | (804806 - Public) | Memorandum, CO89-VV-003 Recusal, filed by Amy A. Karpel of USITC, on behalf of Office of the Commissioner |
| 10/02/2023 | (805255 - Public) | Notice, Commission Determination to Extend the Target Date, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 10/03/2023 | (805283 - Public) | Voting Sheet, GC-23-252, filed by Lisa R. Barton of USITC, on behalf of Office of General Counsel |
| 10/10/2023 | (805560 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Nathan Palacios, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 10/23/2023 | (806724 - Public) | Notice, Commission Determination to Extend the Target Date, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 10/26/2023 | (807001 - Public) | Notice, Commission's Final Determination Finding a Violation of Section 337; Issuance of a Limited Exclusion Order and a Cease and Desist Order; Termination of the Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 10/26/2023 | (807002 - Public) | Order, Commission, Limited Exclusion Order for Apple, Inc., filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 10/27/2023 | (807049 - Public) | Order, Commission, Cease and Desist Order for Apple, Inc., filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 10/27/2023 | (807050 - Confidential) | Opinion, Commission, Commission Opinion, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

**INVESTIGATION REPORT**                        **Date/Time: 02/05/2024, 12:00 PM**
Investigation No. 337-TA-1276                                    **Page 58 of 60**
                                                              **Total Records = 656**

| | | |
|---|---|---|
| 10/27/2023 | (807051 - Public) | Correspondence - USITC, Letter to Chief Dax Terrill Informing Him of the Issuance of a Limited Exclusion Order by the Commission, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 10/30/2023 | (807326 - Confidential) | Motion, 1276-056C Respondent Apple Inc.'s Motion to Stay Exclusion and Cease and Desist Orders Pending Appeal and/or in Light of the Potential Government Shutdown, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/01/2023 | (807517 - Confidential) | Correspondence - USITC, Letters from Chairman David S. Johanson to the President of the United States, Janet L. Yellen, Secretary of the Treasury, and Katherine Tai, United States Trade Representative Transmitting a Limited Exclusion Order and Cease and Desist Order, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 11/01/2023 | (807518 - Public) | Correspondence - USITC, Letters from Chairman David S. Johanson to the President of the United States, Janet L. Yellen, Secretary of the Treasury, and Katherine Tai, United States Trade Representative Transmitting a Limited Exclusion Order and Cease and Desist Order, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 11/01/2023 | (807536 - Public) | Notice, 88 FR 75032 F.R. Notice of Commission's Final Determination Finding a Violation of Section 337; Issuance of a Limited Exclusion Order and a Cease and Desist Order; Termination of the Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 11/02/2023 | (807656 - Public) | Correspondence - USITC, Letter to Joseph R. Re regarding a Limited Exclusion Order, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 11/02/2023 | (807663 - Confidential) | Correspondence, Letter to Secretary Barton regarding Confidential Treatment of CBP Letter, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/02/2023 | (807664 - Public) | Correspondence, Letter to Secretary Barton regarding Confidential Treatment of CBP Letter, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/06/2023 | (807796 - Public) | Correspondence, Letter from Sarah R. Frazier to Secretary Barton regarding Notice Letter, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/06/2023 | (807840 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Michael A. Amon and Benjamin C. Elacqua, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |

| 11/09/2023 | (808262 - Confidential) | Motion Response/Reply, 1276-056C Complainants' Opposition to Respondent Apple Inc.'s Motion to Stay Exclusion and Cease and Desist Orders Pending Appeal and/or in Light of the Potential Government Shutdown, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| --- | --- | --- |
| 11/13/2023 | (808428 - Public) | Motion, 1276-056C Respondent Apple Inc.'s Motion to Stay Exclusion and Cease and Desist Orders Pending Appeal and/or in Light of the Potential Government Shutdown, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/14/2023 | (808521 - Public) | Opinion, Commission, Commission Opinion, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 11/20/2023 | (808970 - Public) | Motion, 1276-057C Complainants' Request for Judicial Notice of Recent Regulatory Developments for Masimo W1 Watch, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/20/2023 | (809031 - Public) | Motion, 1276-056C Respondent Apple Inc.'s Motion to Stay Exclusion and Cease and Desist Orders Pending Appeal and/or in Light of Potential Government Shutdown, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 11/21/2023 | (809050 - Public) | Motion Response/Reply, 1276-056C Complainants' Opposition to Apple Inc.'s Motion to Stay Exclusion and Cease and Desist Orders Pending Appeal and/or in Light of the Potential Government Shutdown, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 11/29/2023 | (809495 - Public) | Correspondence, Letter from Swaroop to Secretary Barton regarding October 27, 2023 Cease and Desist Order, filed by Sheila Swaroop of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc |
| 12/04/2023 | (809720 - Confidential) | Correspondence - USITC, Letter to Chief Dax Terrill Informing Him of the Issuance of a Limited Exclusion Order by the Commission, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 12/04/2023 | (809724 - Public) | Correspondence - USITC, Letter Approving WilmerHale Request for Confidential Treatment of CBP Letter, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 12/11/2023 | (810157 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Kim Do, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 12/20/2023 | (810736 - Public) | Notice, 1276-056C Commission Decision to Deny Respondent's Motion to Stay Remedial Orders Pending Appeal and/or in Light of Potential Government Shutdown, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

| | | |
|---|---|---|
| 12/20/2023 | (810738 - Public) | Order, Commission, 1276-056C Order Denying Respondent's Motion to Stay Remedial Orders Pending Appeal and/or in Light of Potential Government Shutdown, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 12/20/2023 | (810741 - Confidential) | Opinion, Commission, Commission Opinion Denying Respondent's Motion to Stay the Remedial Orders, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 12/20/2023 | (810788 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Justin Berns, filed by Kendall Loebbaka of Knobbe, Martens, Olson & Bear, on behalf of Masimo Corporation and Cercacor Laboratories, Inc. |
| 01/03/2024 | (811278 - Public) | Opinion, Commission, Commission Opinion, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 01/04/2024 | (811479 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Scott M. Flanz, filed by Sarah Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/30/2024 | (812916 - Confidential) | Compliance Report, Respondent Apple Inc.'s Report Pursuant to Section V of the Commission's October 26, 2023 Cease and Desist Order, filed by Sarah R. Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 01/31/2024 | (813009 - Public) | Compliance Report, Respondent Apple Inc.'s Report Pursuant to Section V of the Commission's October 26, 2023 Cease and Desist Order, filed by Sarah R. Frazier of Wilmer Cutler Pickering Hale and Dorr LLP, on behalf of Apple Inc. |
| 02/05/2024 | (811081 - Public) | Other, Certified List 24-1285 Apple Inc. v. International Trade Commission, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

Dated        02/05/2024

Lisa R. Barton
U.S. International Trade Commission

Certified to be a
true copy of the
Original
Secretary



## UNITED STATES INTERNATIONAL TRADE COMMISSION

WASHINGTON, DC 20436

### CERTIFICATE OF SERVICE

I, Lisa R. Barton, hereby certify that on this 5th of February, 2024 a true and

correct copy of the attached **CERTIFIED LIST** was served via electronic service,

upon the following:

**On Behalf of Apple Inc.:**

Mark D. Selwyn, Esq.
**WILMER CUTLER PICKERING HALE AND DORR LLP**
2600 El Camino Real, Suite 400
Palo Alto, CA 94306
Email: mark.selwyn@wilmerhale.com

**On Behalf of Masimo Corporation and Cercacor Laboratories, Inc:**

Joseph R. Re, Esq.
**KNOBBE, MARTENS, OLSON & BEAR, LLP**
2040 Main Street, 14th Floor
Irvine, CA 92614
Email: joseph.re@knobbe.com

Lisa R. Barton, Secretary
U.S. International Trade Commission